IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | : | |
| ARC MANAGEMENT GROUP, LLC, | : | CHAPTER 7 |
| Debtor. | : | Case No. 23-61742 - BEM |
| | : | |
| S. GREGORY HAYS, AS CHAPTER 7 | : | |
| TRUSTEE FOR ARC MANAGEMENT | : | |
| GROUP, LLC, DEBTOR, | : | |
| | : | |
| Plaintiff, | : | |
| v. | : | Adv. Pro. No. |
| | : | |
| | : | |
| THE J.D. STUART LAW GROUP, LLC, | : | |
| J. David Stuart and JOHN DOES 1 – 10, | : | |
| | : | |
| Defendants. | : | |

**COMPLAINT TO AVOID AND RECOVER TRANSFERS, COMPEL
TURNOVER OF PROPERTY, AND FOR EQUITABLE AND OTHER RELIEF**

Plaintiff S. Gregory Hays, as Chapter 7 Trustee ("**Trustee**" or "**Plaintiff**") for the

bankruptcy estate (the "**Estate**") of ARC Management Group, LLC, Debtor (the "**Debtor**") in the

above captioned case (the "**Bankruptcy Case**"), by and through counsel, hereby files this

*Complaint to Avoid and Recover Transfers, Compel Turnover of Property, and for Equitable and*

*Other Relief* (the "**Complaint**") against Defendants The J.D. Stuart Law Group, LLC ("**JDS**"), J.

David Stuart ("**Mr. Stuart**"), and John Does 1-10 (collectively, the "**Defendants**") and alleges

upon knowledge, information, and belief as follows:

**NATURE OF ACTION**

1.       This adversary proceeding (the "**Adversary Proceeding**") is commenced to: (a)

avoid and recover certain transfers of property or interests of the Debtor from one or more of the

Defendants or from any other person or entity for whose benefit the transfers were made; (b) compel

the turnover of property of the Estate; (c) recover damages for conversion, breach of duty, and

unjust enrichment; and (d) obtain an accounting from each of the Defendants and other relief as set forth herein. Plaintiff further seeks the Court's assistance to enjoin further transfers, and unwind the avoidable transfers received by Defendants.

## JURISDICTION AND VENUE

2.      The statutory and legal predicates for the relief sought herein are sections 105, 541, 542, 544, 547, 548, 549, 550, and 551 of chapter 11 of title 11 of the United States Code ("**Bankruptcy Code**"), O.C.G.A §§ 18-2-74, 18-2-75, and 51-12-30, Rules 6002, 7001, and 7004 of the Federal Rules of Bankruptcy Procedure ("**Bankruptcy Rules**"), and any other applicable law.

3.      Plaintiff also brings this Adversary Proceeding pursuant to applicable state law to obtain an accounting from the Defendants, recover damages for conversion, breach of duty, negligence, and punitive damages from certain of the Defendants.

4.      As a result of the conduct of the Defendants, the rights and interests of the Debtor, its Estate, and its creditors have been harmed, giving rise to direct claims against these Defendants.

5.      This Court has jurisdiction over this Adversary Proceeding pursuant to 28 U.S.C. §§ 1334(b) and 157.

6.      This Adversary Proceeding arises out of and relates to the Bankruptcy Case and is a "core" proceeding within the meaning of 28 U.S.C. § 157 to be heard and determined by this Court.

7.      This Court may enter final orders or judgments in this Adversary Proceeding.

8.      Venue over this Adversary Proceeding resides in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

9.      This Court has jurisdiction over the Defendants pursuant to Rule 7004 of the Bankruptcy Rules.

2

## PROCEDURAL BACKGROUND AND PARTIES

10.     On November 29, 2023 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the Bankruptcy Code. At such time, William D. Wilson ("**Mr. Wilson**") managed and served as the President of the Debtor and was a shareholder, an officer, and a person in control of the Debtor.

11.     After irregularities were discovered in certain financial information reported by the Debtor, on November 7, 2024, the Debtor entered into a *Consent Order Directing the Appointment of a Trustee* [Doc. No. 224]. On November 12, 2024, the United States Trustee filed a *Notice of Appointment of Chapter 11 Trustee and Setting Bond* [Doc. No. 227] pursuant to which S. Gregory Hays was appointed as the Chapter 11 Trustee for the Bankruptcy Estate of the Debtor.

12.     On November 14, 2024, the Court entered an order [Doc. No. 231] approving the appointment of the Trustee as Chapter 11 Trustee in the Bankruptcy Case.

13.     On March 20, 2025, the Court entered an *Order Converting Chapter 11 Case of the Debtor to Chapter 7* [Doc. No. 253] incident to which this Bankruptcy Case was converted to Chapter 7.

14.     On March 20, 2025, the United States Trustee filed a *Notice of Appointment of Interim Trustee and Section 341(a) Meeting of Creditors* [Doc. No. 254] pursuant to which S. Gregory Hays was appointed as the interim Chapter 7 Trustee for the Bankruptcy Estate of the Debtor.

## THE PARTIES

15.     S. Gregory Hays is the duly appointed and acting permanent Chapter 7 Trustee in this Bankruptcy Case.

16.    The Plaintiff has standing and the right and power to: (a) avoid and recover any transfer of an interest or property of the Debtor or any obligation of the Debtor that may be voided; and (b) assert the claims and seek the relief requested herein.

17.    Upon information and belief, at all times relevant hereto, Defendant JDS was the primary collection law firm retained by the Debtor and Defendant Stuart essentially served as an in-house general counsel for the Debtor.  Although neither JDS nor Stuart were ever formally retained by  the Debtor or approved as counsel for the Debtor, they essentially acted as counsel for the Debtor during the Bankruptcy Case.

18.    Defendant JDS is a Georgia Limited Liability Company with a principal office address at 358 Roswell Street, Suite 1140, Marietta, GA, 30060, and can be served via its registered agent, Stuart, J. David, at 358 Roswell Street, Suite 1140, Marietta, GA, 30060 or as otherwise provided by law.

19.    Defendant J. David Stuart is the principal and sole owner/member of JDS and a resident of Georgia. Defendant J. David Stuart can be served as provided by law.

20.    As counsel and individual general counsel for the Debtor, at all relevant times hereto, the Defendants owed certain duties to the Debtor.

21.    Upon information and belief, at all relevant times hereto, Defendants JDS and Mr. Stuart were familiar with the operations and business affairs of the Debtor and had access to business records of the Debtor.

22.    Pursuant to 11 U.S.C. § 101(31), at all times relevant hereto, Mr. Stuart was an insider of the Debtor.

23.    John Does 1 through 10 are individuals or entities who may have received avoidable transfers or who are in possession, custody and control of property of the Estate, but whose

identities have been hidden or concealed from the Trustee and are currently unknown to the Trustee.

24.     Defendants are subject to the jurisdiction and venue of this Court and may be served pursuant to Fed. R. Bankr. P. 7004 and any other applicable law.

## FACTUAL BACKGROUND

**A. The Operations of the Debtor and the Transfers.**

25.     Prior to the Petition Date, the business of the Debtor involved the collection of past due consumer medical accounts receivable incident to which the Debtor received revenue from: a) commissions for collecting accounts of clients (the "**Commission Accounts**"); and b) past due consumer accounts that were purchased by the Debtor (the "**Portfolios**") from F. Schumacher & Co. ("**Schumacher**").

26.     When the Debtor was facing financial difficulties and was insolvent or in the vicinity of insolvency,  the Debtor diverted significant transfers of assets of the Debtor to the detriment of the Debtor and its creditors and covered expenses (rent and payroll) for JDS.

27.     Certain funds were diverted to and/or improperly retained by one or more of the Defendants.

28.     The August 31, 2023, balance sheet of the Debtor includes a current assets of $2,397,419.45 related to JDS (the "**Balance Sheet Obligation**").

29.     In addition, the schedules filed by the Debtor indicate that JDS owed the Debtor at least $277,985 (the "**Scheduled Obligation**").

30.     Upon information and belief, at all times relevant hereto, Defendant JDS was the primary law firm doing collection work for the Debtor and Mr. Stuart was the primary attorney at JDS, essentially serving as the Debtor's general counsel.

31.     Upon information and belief, funds collected by JDS for the Debtor should have been sent to the Debtor; however, certain funds may not in fact turned over to the Debtor.

32.     Further upon information and belief, the business and finances of the Debtor on the one hand, and of JDS and Mr. Stuart, on the other hand, became intertwined with funds of each regularly commingled and not accounted for.  Indeed, Mr. Wilson, the principal of the Debtor, held himself out as the CEO of JDS.  A copy of a business card evidencing this representation is attached as **Exhibit A.**

33.     Attached hereto as **Exhibit B** is a report of the transactions identified by the Trustee (the "**Identified Transfers**") between the Debtor and JDS between November 15, 2019 and April 9, 2024 that indicates that JDS: a) received a total of $3,126,640.80; and b) transferred $279,262.07 to the Debtor during such time period. Since JDS was a law firm that performed a significant amount of collection work for the Debtor, it is suspicious that JDS only transferred $279,262.07 to the Debtor during such time period. Notably, the foregoing only represents transactions that were identified in the bank records. As such, there may be additional transfers and information regarding the nature of such transfers is limited

34.     Upon information and belief, the Debtor paid some or all of the payroll and payroll taxes of JDS and there was at one point a pending ERC payment due to JDS which may have been based, in whole or in part, on payroll actually funded by the Debtor.

35.     Upon information and belief, the Debtor also provided space, collection support, and IT for the Defendants.

36.     To the extent that there are any claims arising from the payment by the Debtor of JDS payroll or payroll taxes, any ERC payment due to JDS, or funds collected by the Defendants

that were not delivered to the Debtor, the Trustee pursues such claims—in addition to any avoidable transfers—incident to this Complaint.

37.     Although Defendants were obligated to turn over all assets of the Debtor to the Estate, upon information and belief, one or more of the Defendants failed to forward payments to the Debtor and retained such funds for their personal benefit (the "**Diverted Transfers**") that were otherwise due to the Debtor.

38.     The Trustee anticipates that, during the course of this Adversary Proceeding, Plaintiff may learn (through discovery or otherwise) of additional transfers of money or other property of the Debtor that may be avoidable (the "**Additional Transfers**"). To the extent that the Trustee discovers the existence of Additional Transfers, Plaintiff intends to avoid and recover all transfers of property or an interest of the Debtor to or for the benefit of any of the Defendants (collectively, the Identified Transfers, Diverted Transfers and Additional Transfers are the "**Transfers**"). This Complaint is not limited to the Transfers disclosed as part of the defined term.

39.     Upon information and belief, the Debtor was insolvent at the time of each of the Transfers or was rendered insolvent as a result of the Transfers.

40.     The Transfers were made in response to the inability of the Debtor to pay its debts as they came due, and with Defendants' knowledge that the Debtor would not be able to pay its obligations such as the Indebtedness as they became due.

41.     The Transfers were made with the actual intent to hinder, delay or defraud the creditors of the Debtor.

42.     The following "badges of fraud" evidence the underlying fraudulent intent of the Transfers: (a) one or more of the Transfers was made to an insider of the Debtor or to affiliates of one or more of the Defendants who are insiders of the Debtor; (b) the Debtor did not receive

reasonably equivalent value, if any value, in exchange for one or more of the Transfers; (c) the Debtor was insolvent or became insolvent shortly after one or more of the Transfers was made; and (d) one or more of the Transfers occurred shortly before or after a substantial debt was incurred.

43.    Upon information and belief, the Defendants did not provide the Debtor with reasonably equivalent value for the Transfers.

44.    Upon information and belief, to the extent that any Transfers were not on account of an antecedent debt, the Debtor did not receive reasonably equivalent value in exchange for such transfers.

45.    Upon information and belief, the Transfers were made for less than reasonably equivalent value during the time that the Debtor was insolvent or such transfers rendered the Debtor insolvent and were made with the actual or constructive intent to hinder, delay or defraud creditors of the Debtor.

**B. Reservation of Rights**

46.    The Plaintiff reserves the right to amend this original Complaint, including, but not limited, to: (a) include further information regarding the Transfers or any other transfers of property of the Estate; (b) include additional transfers; (c) include modifications of and/or revision to the name of the Defendants; (d) name and serve John Does 1 – 10 as they may be identified during the course of discovery in this case; and/or (e) include additional causes of action that may become known to Plaintiff at any time during this Adversary Proceeding, through discovery or otherwise. Any amendments to this Complaint shall relate back to this original Complaint.

**FIRST CAUSE OF ACTION**
**(Avoidance of 90 Day Preferences – 11 U.S.C. §§ 544, 547, 550, and 551)**
**(as to all Defendants)**

47.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

48.    The Debtor made each of the Transfers that were made within the 90 days immediately preceding the Petition Date within the 90 days immediately preceding the Petition Date to, or for the benefit of, at least one of the Defendants (the "**Preference Payments**"). A schedule detailing such payments is attached as **Exhibit C** hereto. Additional transfers may be added as further information and documentation becomes available to the Trustee.

49.    Each of the Preference Payments constitutes a transfer of an interest of property of the Debtor.

50.    Each of the Preference Payments was to, or for the benefit of, a creditor of the Debtor.

51.    The Debtor made each of the Preference Payments for or on account of an antecedent debt that was owed by the Debtor prior to the date of the Preference Payments.

52.    Each of the Preference Payments was made while the Debtor was insolvent for purposes of 547(b)(3) of the Bankruptcy Code. Pursuant to Section 547(f) of the Bankruptcy Code, Plaintiff is entitled to the presumption of insolvency for each of the Preference Payments made during the 90 day preference period.

53.    Each of the Preference Payments was made during the 90 days prior to the Petition Date.

54.    Each of the Preference Payments enabled the Defendants to receive more than the Defendants would have received if: (a) the Bankruptcy Case was administered under Chapter 7 of

the Bankruptcy Code; (b) the Preference Payments had not been made; or (c) Defendants had received payment of the debt owed by the Debtor to the extent allowable pursuant to the Bankruptcy Code.

55.     One or more of the Defendants was the initial transferee of the Preference Payments or the immediate or mediate transferee of such initial transferee or the person for whose benefit the Preference Payments were made.

56.     Based on the foregoing, each of the Preference Payments constitutes an avoidable preferential transfer pursuant to sections 544 and 547(b) of the Bankruptcy Code and, in accordance with Sections 550 and 551 of the Bankruptcy Code, the Plaintiff may avoid each of the Preference Payments for the benefit of the Estate of the Debtor. Based upon the foregoing and based on reasonable due diligence in the circumstances of the case and taking into account known or reasonably knowable affirmative defenses under subsection (c) of 547, Plaintiff is entitled to an order and judgment against the Defendants: (a) avoiding the Preference Payments under section 547(b) of the Bankruptcy Code; and (b) entitling Plaintiff to recover the Preference Payments or the value of the Preference Payments under Sections 550 and 551 of the Bankruptcy Code, together with the award of pre and post judgment interest to the date of payment or other satisfaction of such order and judgment and the costs of this action.

**<u>SECOND CAUSE OF ACTION</u>**
**(Avoidance of One Year Preferences – 11 U.S.C. §§ 544, 547, 550, and 551)**
**<mark>(as to Mr. Stuart and JDS)</mark>**

57.     Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

58.     <mark>Mr. Stuart and JDS are insiders of the Debtor.</mark>

59.     The Debtor made each of the Transfers made to Mr. Stuart and/or JDS during the year preceding the Petition Date (the "**One Year Transfers**") within the year immediately preceding the Petition Date to, or for the benefit of, Mr. Stuart and/or JDS (the "**One Year Preference Period**"). A schedule detailing such payments, which also includes payments made within the two years preceding the Petition Date, is attached as **Exhibit D** hereto. Additional transfers may be added as further information and documentation becomes available to the Trustee.

60.     Each of the One Year Transfers constitutes a transfer of an interest of property of the Debtor.

61.     Each of the One Year Transfers was to, or for the benefit of, a creditor of the Debtor.

62.     The Debtor made each of the One-Year Transfers for or on account of an antecedent debt that was owed by the Debtor prior to the date of the One Year Transfers.

63.     Each of the One Year Transfers was made while the Debtor was insolvent for purposes of 547(b)(3) of the Bankruptcy Code. Pursuant to Section 547(f) of the Bankruptcy Code, Plaintiff is entitled to the presumption of insolvency for each of the One Year Transfers made during the One Year Preference Period.

64.     Each of the One Year Transfers was made during the One Year Preference Period.

65.     Each of the One Year Transfers enabled Mr. Stuart and/or JDS to receive more than Mr. Stuart and/or JDS would have received if: (a) the Bankruptcy Case was administered under Chapter 7 of the Bankruptcy Code; (b) the One Year Transfers had not been made; or (c) Mr. Stuart or JDS had received payment of the debt owed by the Debtor to the Defendants to the extent allowable pursuant to the Bankruptcy Code.

11

66. Mr. Stuart and/or JDS was the initial transferee of the One Year Transfers or the immediate or mediate transferee of such initial transferee or the person for whose benefit the One Year Transfers were made.

67. Based on the foregoing, each of the One Year Transfers constitutes an avoidable preferential transfer pursuant to sections 544 and 547(b) of the Bankruptcy Code and, in accordance with Sections 550 and 551 of the Bankruptcy Code, the Plaintiff may avoid each of the One Year Transfers for the benefit of the Estate of the Debtor.

68. Based upon the foregoing, Plaintiff is entitled to an order and judgment against Mr. Stuart and JDS: (a) avoiding the One Year Transfers under section 547(b) of the Bankruptcy Code; and (b) entitling Plaintiff to recover the One Year Transfers or the value of the One Year Transfers under Sections 550 and 551 of the Bankruptcy Code, together with the award of pre and post judgment interest to the date of payment or other satisfaction of such order and judgment and the costs of this action.

### THIRD CAUSE OF ACTION
**(Avoidance of Fraudulent Conveyances – 11 U.S.C. §§ 544, 548, 550, and 551)**
**(Against all Defendants as to the Transfers)**

69. Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

70. The Debtor made the Transfers that were made within two years of the Petition Date (the "**Two-Year Transfers**") to or for the benefit of one of the Defendants within the two years immediately preceding the Petition Date.  These payments are listed in **Exhibit D** hereto.

71. Each of the Two-Year Transfers was made by the Debtor and constitutes a transfer of an interest of the property of the Debtor or obligation incurred by the Debtor without consideration.

72.     Upon information and belief, the Debtor received no direct benefit from each of the Two-Year Transfers.

73.     Each of the Two-Year Transfers was made with the actual intent to hinder, delay, or defraud an entity to which the Debtor was or became, indebted on or after the date that each of the fraudulent conveyances was made or such obligation was incurred by the Debtor.

74.     In the alternative, the Debtor received less than reasonably equivalent value in exchange for each of the Two-Year Transfers and the Debtor:

a.     was insolvent on the dates that the Two-Year Transfers were made or such obligations were incurred, or became insolvent as a result of the Two-Year Transfers or the related obligations;

b.     was engaged in business or a transaction, or was about to engage in business or transaction, for which any property remaining with the Debtor was an unreasonably small amount of capital;

c.     intended to incur, or believed that the Debtor would incur, debts that would be beyond the ability of the Debtor to pay as such debts matured; or

d.     made the transfer to or for the benefit of an insider, or incurred such obligation to or for the benefit of an insider, under an employment contract or not in the ordinary course of business.

75.     Based on the foregoing, each of the Two-Year Transfers constitute an avoidable fraudulent transfer or obligation incurred without consideration pursuant to Sections 544 and 548 of the Bankruptcy Code and, in accordance with Sections 550 and 551 of the Bankruptcy Code, the Plaintiff may avoid the Two-Year Transfers and any amounts associated with such obligations.

**<u>FOURTH CAUSE OF ACTION</u>**
**(Avoidance of Fraudulent Transfers)**

13

**(11 U.S.C. §§ 544, 550, and 551 and O.C.G.A §§ 18-2-74 & 18-2-75)**
**(Against all Defendants as to the Transfers)**

76.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

77.    The Debtor made at least one of the Transfers to or for the benefit of one of the Defendants within the four years immediately preceding the Petition Date (the "**Four Year Transfers**").    A list of the payments made to the Defendants in the four years immediately preceding the Petition Date are attached hereto as **Exhibit E**.

78.    Each of the Four Year Transfers was made by the Debtor and constitute a transfer of an interest of the property of the Debtor or obligation incurred by the Debtor without consideration.

79.    Upon information and belief, the Debtor received no direct benefit from the Four Year Transfers.

80.    Upon information and belief, the Debtor did not receive reasonably equivalent value in exchange for each of the Four Year Transfers when the Debtor: (a) was engaged or was about to engage in a transaction for which the remaining assets of the Debtor were unreasonably small in relation to the business or transaction; (b) intended to incur, or believed or reasonably should have believed that the Debtor would incur, debts beyond its ability to pay as such debts became due; or (c) was insolvent.

81.    In the alternative, each of the Four Year Transfers was incurred by the Debtor and made with the actual intent to hinder, delay, or defraud a creditor of the Debtor.

82.    The Debtor had at least one creditor who could have avoided each of the Four Year Transfers.

83.    All conditions precedent to bring this action have been performed or have occurred.

84.     Based on the foregoing, each of the Four Year Transfers constitute avoidable fraudulent transfers or obligations incurred without consideration pursuant to O.C.G.A §§ 18-2-74 and/or 18-2-75 and Section 544 of the Bankruptcy Code and, in accordance with Sections 550 and 551 of the Bankruptcy Code, the Plaintiff may avoid the Four Year Transfers and any amounts associated with such obligations from the Defendants.

**FIFTH CAUSE OF ACTION**
**(Avoidance of Unauthorized Post-Petition Transfers)**
**(as to all Defendants)**

85.     Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

86.     The Transfers made after the Petition Date (the "**Post-Petition Transfers**") were each a transfer of an interest of the Debtor after the Petition Date.    A list of the Post-Petition Transfers identified to date are attached as **Exhibit "F"**.

87.     The Court never entered an order approving the Post-Petition Transfers or authorizing Post-Petition Transfers to any of the Defendants.

88.     The Post-Petition Transfers were not authorized by the Bankruptcy Code or order of the Bankruptcy Court.

89.     The Trustee may avoid the Post-Petition Transfers pursuant to Section 549 of the Bankruptcy Code.

90.     Based on the foregoing, each of the Post-Petition Transfers constitute unauthorized post-petition transfers pursuant to Section 549 of the Bankruptcy Code and, in accordance with Sections 550 and 551 of the Bankruptcy Code, the Plaintiff may avoid the Post-Petition Transfers and any amounts associated with such obligations from the Defendants.

**SIXTH CAUSE OF ACTION**
**(Recovery and Preservation of Avoided Transfers – 11 U.S.C. §§ 550 and 551)**
**(as to all Defendants)**

91.     Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

92.     To the extent that any transfers, including the Transfers, are avoided (collectively, "**Avoided Transfers**"), the Plaintiff may preserve and recover such transfers or obligations pursuant to Sections 550 and 551 of the Bankruptcy Code.

93.     One or more of the Defendants was the initial transferee of the Avoided Transfers or the immediate or mediate transferee of such initial transferee or the person for whose benefit the Avoided Transfers were made.

94.     Pursuant to Sections 550 and 551 of the Bankruptcy Code, the Plaintiff is entitled to preserve and recover the transfers, plus interest thereon to the date of payment and the costs of this action, for the benefit of the Estate of the Debtor.

**SEVENTH CAUSE OF ACTION**
**(Alter Ego as Defendants JDS and Mr. Stuart)**

95.     Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

96.     At all times relevant hereto, Mr. Stuart was the sole owner and manager of JDS.

97.     At all times relevant hereto, Mr. Stuart acted as the general counsel for the Debtor.

98.     With respect to the relief sought herein with respect to the avoidance of the transfers, loans, advances and other payments made to JDS, the Receiver shows that the separate corporate entity of JDS should be disregarded and Mr. Stuart be deemed the alter ego of Defendant JDS and personally liable for any funds received or transferred to JDS.

### EIGHTH CAUSE OF ACTION
**(Legal and Equitable Accounting)**
**(11 U.S.C. § 105 and Rule 6002 of the Bankruptcy Rules and Georgia Law)**
**(as to all Defendants)**

99.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

100.    Among the statutory duties of a debtor, a "debtor shall appear and submit to examination under oath at the meeting of creditors under section 341(a) . . . Creditors, . . .any trustee . . . in the case, or the United States Trustee may examine the debtor." 11 U.S.C. § 343; *see also* Fed. R. Bankr. P. 4002(a)(1) (providing that a debtor shall "attend and submit to an examination at the times ordered by the court"). In instances where a trustee is serving in the case, a debtor shall "cooperate with the trustee as necessary to enable the trustee to perform the trustee's duties." 11 U.S.C. § 521(a)(3); *see also* Fed. R. Bankr. P. 4002(a)(4) (providing that a debtor shall "cooperate with the trustee in the preparation of an inventory, the examination of proofs of claim, and the administration of the estate).

101.    Rule 6002 further provides that at a "custodian required by the Code to deliver property in the custodian's possession or control to the trustee shall promptly file and transmit to the United States trustee a report and account with respect to the property of the estate and the administration thereof."

102.    In addition to the duties and obligations imposed by the Bankruptcy Code, Defendants are required to account to the Trustee for the assets and records of the Debtor under Georgia Law.

103.    One or more of the Defendants either have possession or control of assets or business records of the Debtor or have information regarding the assets or business records of the Debtor.

17

104. Accordingly, Plaintiff respectfully requests that the Court enter an order directing and compelling the Defendants to report and account with respect to property of the estate of the Debtor, for all damages cause by the Defendants, and all transfers received by the Defendants and any profits and any special benefits obtained as a result of any breach of duty by Mr. Stuart and/or JDS.

**NINETH CAUSE OF ACTION**
**(Turnover of Property of the Estate – 11 U.S.C. §§ 541 and 542)**
**(as to all Defendants)**

105. Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

106. Bankruptcy Code section 541(a) provides, in pertinent part, that the bankruptcy estate is comprised, among other things, of "all legal or equitable interests of the debtor in property as of the commencement of the case." *See* 11 U.S.C. § 541(a).

107. Bankruptcy Code section 542(a) provides, in pertinent part, that "an entity, . . . in possession, custody, or control, during the case, of property that the trustee may use, sell, or lease under section 363 of this title, . . . shall deliver to the trustee, and account for, such property or the value of such property, unless such property is of inconsequential value or benefit to the estate." *See* 11 U.S.C. § 542(a).

108. The Transfers constitute property of the Estate that was inappropriately diverted by one or more of the Defendants.

109. The Transfers have not been delivered to the Trustee.

110. The Trustee does not know the current whereabouts of all payments due to the Debtor.

111.    One or more of the Defendants may remain in wrongful possession, custody, and control of payments, including, but not limited to an ERC payment, due to the Debtor or other property of the Debtor or have or may have taken possession of property of the Estate and perhaps other property and the income derived therefrom within the meaning of 11 U.S.C. § 542.

112.    The interest of the Debtor in the funds due to the Debtor and other property of the Debtor as well as all income derived therefrom constitute property of the Estate pursuant to section 541 of the Bankruptcy Code.

113.    Defendants remain in wrongful possession, custody, and control of property of the Debtor within the meaning of 11 U.S.C. § 542.

114.    Despite its obligations to do so, the Defendants have failed or refused to turnover or cause the turnover to the Trustee of property of the Debtor and the income derived therefrom.

115.    The funds due to the Debtor and other property of the Debtor and the income derived therefrom are of significant value and benefit to the Estate and its creditors.

116.    Accordingly, pursuant to section 542 of the Bankruptcy Code, Plaintiff respectfully requests that the Court enter an order directing and compelling the Defendants to turnover or cause the turnover of the property of the Debtor and all income derived therefrom, including any inventory, documents, books and records of the Debtor.

## TENTH CAUSE OF ACTION
### (Conversion)
### (as to all Defendants)

117.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

118.    One or more of the Defendants converted assets of the Debtor to their own use and profit and/or to the use and profit of one or more of the Defendants.

119.    One or more of the Defendants willfully and intentionally converted property of the Debtor to their own use and profit and/or to the use and profit of one or more of the Defendants.

120.    One or more of the Defendants continue to exercise dominion and control and/or assert ownership over property of the Debtor.

121.    One or more of the Defendants has failed and refused to return the property of the Debtor either to the Trustee or to the Debtor.

122.    One or more of the Defendants is liable to the Trustee for the full value of the property of the Debtor together with all profits derived therefrom.

123.    The actions of Defendants in transiting the property of the Debtor away from the Debtor constitute willful misconduct, malice, fraud, wantonness and/or entire want of care as to consequences of actions. Accordingly, the Trustee is entitled to an award of punitive damages in an amount sufficient to deter, penalize or punish Defendants from and against the intentionally tortious conduct of one or more of the Defendants.

### ELEVENTH CAUSE OF ACTION
**(Breach of Duties as to Mr. Stuart and/or JDS)**

124.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

125.    Mr. Stuart and JDS effectively served as counsel and officer for the Debtor..

126.    Through the foregoing relationship, there existed a relationship of dependence and influence whereby Mr. Stuart, acting as general counsel or an officer of the Debtor, and/or JDS had duties to the Debtor to act with the utmost good faith, honesty, fair dealing, and loyalty and refrain from favoring personal interests at the expense of the interests of the Debtor.

127.    Mr. Stuart and/or JDS were obligated to not engage in self-dealing or otherwise promote their interests at the expense of and to the detriment of the Debtor.

20

128.    Given that the Debtor was insolvent and/or in the zone of insolvency at all times relevant hereto, the duties of Mr. Stuart and JDS extended to include the interests of creditors of the Debtor.

129.    Mr. Stuart and/or JDS willingly and knowingly, breached their duties by placing their interests or those of one or more of the Defendants ahead of the interests of the Debtor and improperly commingling funds of the Debtor with .

130.    Mr. Stuart and/or JDS failed to use his best skill and judgment to protect the interests of the Debtor.

131.    Mr. Stuart and/or JDS breached duties of loyalty, good faith, and independence by, among other conduct: (a) failing to account for the assets of the Debtor; (b) usurping corporate opportunities of the Debtor and self-dealing for the benefit of one or more of the Defendants and to the detriment of the Debtor; (c) ignoring and failing to protect against conflicts of interest resulting from interrelationships and connections between the Debtor and other parties; and (d) failing to protect the interests of the Debtor or refrain from conduct that would cause injury to the Debtor or deprive the Debtor of profit or advantage, all for personal financial gain.

132.    The conduct of Mr. Stuart and/or JDS constitutes a breach of their duties.

133.    As a direct and proximate result of the breach of by Mr. Stuart and/or JDS, payments due to the Debtor were diverted for the benefit of one or more of the Defendants and the Debtor has sustained irreparable injury in that the Debtor has not received the value for the payments that were siphoned off for the benefit of one or more of the Defendants.

134.    As a direct and proximate result of the breach of duties by Mr. Stuart and/or JDS, the Debtor has sustained injuries for which compensation is sought in the form of: (a) compensatory, consequential, and punitive damages in an amount to be determined at trial; and (b)

disgorgement of all profits earned by the Defendants or their affiliates by virtue of any breach of fiduciary duty.

## TWELFTH CAUSE OF ACTION
### (Constructive Trust)(as to all Defendants)

135.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

136.    Defendants may hold funds and assets (the "**Funds**") that should have been maintained by the Debtor or used to pay its creditors.

137.    In the alternative, the acts described herein constitute an act of omission or commission, contrary to legal or equitable duty, trust, or confidence justly reposed, which is contrary to good conscience and operates to the injury of Plaintiff.

138.    The Court should impose a constructive trust for the benefit of Plaintiff over the Funds and the Transfers or the proceeds thereof.

## THIRTEENTH CAUSE OF ACTION
### (Unjust Enrichment)
### (as to all Defendants)

139.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

140.    As a result of the conduct described herein, one or more of the Defendants have been unjustly enriched at the expense of the Debtor.

141.    Accordingly, Defendants should be required to disgorge all transfers, monies, profits and gains that the Defendants or their related entities have obtained or will unjustly obtain in the future at the expense of the Debtor and a constructive trust should be imposed thereon for the benefit of the Plaintiff.

## FOURTEENTH CAUSE OF ACTION
### (Money Had and Received)
### (as to all Defendants)

142.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

143.    According to the Schedules filed by the Debtor, JDS and/or Defendant Stuart owe the Debtor $277,985.

144.    In equity and good conscience Defendants should not be permitted to retain such funds and/or property.

145.    The funds listed as owed to the Debtor by Defendants constitute moneys had and received by the Defendants which should be returned to the Debtor.

146.    Through the filing of this Complaint, the Trustee demands that Defendants account for and repay the funds due to the Debtor, including, but not limited to, the amounts listed in the Schedules.

## FIFTEENTH CAUSE OF ACTION
### (Breach of Loan Agreement)
### (as to all Defendants)

147.    Plaintiff repeats, alleges and incorporates by reference the allegations contained in the foregoing paragraphs of this Complaint as though fully set forth in this cause of action.

148.    According to the Schedules filed by the Debtor, the Debtor loaned JDS and/or Defendant Stuart $277,985 which such sum is listed in the Schedules as a Note Receivable.

149.    The Defendants are obligated to repay this Note Receivable to the Debtor.

150.    The Trustee demands that Defendants be required to repay this Note Receivable with pre- and post- judgment interest thereon at the highest rate allowed by and costs of collection including attorneys fees and for such other and further relief as may be just and proper.

23

## **PRAYER FOR RELIEF**

**WHEREFORE**, the Plaintiff respectfully prays that the Court grant relief and enter a judgment in favor of the Plaintiff as follows:

A.    on the First Cause of Action, determines that each of the Preference Payments are avoidable and order that each of the Preference Payments be set aside as preferential transfers and recovered by the Trustee for the benefit of the Estate pursuant to Sections 544, 547(b), 550, and 551 of the Bankruptcy Code;

B.    on the Second Cause of Action, determines that each of the One Year Transfers are avoidable and order that each of the One Year Transfers be set aside as preferential transfers and recovered by the Trustee for the benefit of the Estate pursuant to Sections 544, 547(b), 550, and 551 of the Bankruptcy Code;

C.    on the Third Cause of Action, determines that each of the Two-Year Transfers are avoidable and order that the Transfers be set aside as fraudulent transfers and recovered by the Trustee for the benefit of the Estate pursuant to sections 544, 548, 550, and 551 of the Bankruptcy Code;

D.    on the Fourth Cause of Action, determines that each of the Four Year Transfers are avoidable and order that the Four Year Transfers be set aside as fraudulent transfers and recovered by the Trustee for the benefit of the Estate pursuant to sections 544, 550, and 551 of the Bankruptcy Code and O.C.G.A §§ 18-2-74 and/or 18-2-75;

E.    on the Fifth Cause of Action, determines that each of the Post-Petition Transfers are avoidable and order that the Post-Petition Transfers be set aside as pursuant to sections 549, 550, and 551 of the Bankruptcy Code;

F.    avoids each of the Transfers in favor of the Trustee;

24

G.      on the Sixth Cause of Action, determines that each of the transfers, to the extent that they are avoided, shall be recovered by Plaintiff pursuant to Sections 550 and 551 of the Bankruptcy Code;

H.      on the Seventh Cause of Action, disregard the separate corporate entity of JDS and deem Mr. Stuart the alter ego of Defendant JDS and personally liable for any funds received or transferred to JDS.

I.      on the Eighth Cause of Action, a judgment and order granting the Trustee a legal and equitable accounting and directing and compelling the Defendants to report and account with respect to any property of the Estate of the Debtor, for all damages caused by the Defendants, and all transfers received by the Defendants and any profits and any special benefits obtained as a result of any breach of duty by Mr. Stuart and/or JDS;

J.      on the Nineth Cause of Action, enter an award directing and determining that property of the Debtor in the custody and control of one or more of the Defendants is property of the Estate pursuant to section 541 of the Bankruptcy Code and requiring the Defendants to immediately turnover or cause the turnover of said property to Plaintiff pursuant to section 542 of the Bankruptcy Code;

K.      on the Tenth Cause of Action, an award against Defendants for the conversion of the property of the Debtor together with compensatory, consequential, and punitive damages in an amount to be determined at trial;

L.      that the Court enter judgment for special damages in favor of Plaintiff and against Defendants in an amount to be proven at trial and for general damages in favor of Plaintiff and against Defendants in an amount to be proven at trial;

M.      on the Eleventh Cause of Action, that the Court enter judgment and against Mr.

Stuart and JDS for breach of duty in an amount to be proven at trial;

N.      on the Eleventh Cause of Action, directing and compelling Defendants to report and account with respect to property of the Estate of the Debtor, for all damages caused by one or more of the Defendants, and all transfers received by the Defendants and all profits and any special benefits obtained by any of the Defendants as a result of any breach of duty by Mr. Stuart and/or JDS and impose a constructive trust and impress an equitable lien for the benefit of Plaintiff as appropriate;

O.      in addition to injunctive relief to which the Plaintiff may be entitled, an award in the form of: (i) compensatory, consequential, and punitive damages in an amount to be determined at trial; and (ii) disgorgement of all profits earned by the Defendants or their affiliates by virtue of any breach of duty;

P.      on the Twelfth Causes of Action, that the Court impose a constructive trust for the benefit of the Trustee;

Q.      on the Thirteenth Cause of Action, determine that Defendants were unjustly enriched and enter an order directing and compelling the Defendants to: (i) report and account with respect to property of the Estate of the Debtor, for all damages caused by the Defendants, and all transfers received by the Defendants and all profits and any special benefits obtained as a result of any breach of duty by Mr. Stuart and/or JDS; and (ii) disgorge all monies profits, and gains by any of the Defendants or their related entities that were unjustly obtained or will be obtained be unjustly obtained in the future at the expense of the Debtor and imposing a constructive trust for the benefit of the Plaintiff with respect thereto;

R.      on the Fourteenth and Fifteenth Causes of Action an order directing and compelling the Defendants to account and repay any amount due to the Debtor;

26

S.      awards pre-judgment interest at the maximum legal rate running from the date of filing of the Complaint to the date of judgment herein;

T.      awards post-judgment interest at the maximum legal rate running from the date of judgment herein until the date the judgment is paid in full, plus costs;

U.      requires the Defendants to pay forthwith the judgment amount awarded in favor of Plaintiff; and

V.      grants Plaintiff such other and further legal or equitable relief as the Court deems just and proper under the circumstances of this case.

Dated:  December 2, 2025.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com

*Counsel for S. Gregory Hays, as Chapter 7 Trustee*

# EXHIBIT A



**Bill Wilson**
*Chief Operating Officer*



1825 Barrett Lakes Blvd, Ste 500
Kennesaw, GA 30144
www.stuartattorneys.com
Main Line: (770) 263-9682

Mobile: ████████
Direct Line: ████████
jwilson@████████

# EXHIBIT B

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Received From J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|---|
| xxx0253 | 12/03/19 | $342.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib078Q9Tnk on 12/03/19 |
| xxx5971 | 12/06/19 | $3,400.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0798Hhdg on 12/06/19 |
| xxx0253 | 12/16/19 | | $2,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Bqylgd on 12/16/19 |
| xxx5971 | 12/16/19 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib07Bqyfk8 on 12/16/19 |
| xxx0253 | 12/20/19 | | $11,062.95 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07CF9Z8x on 12/20/19 |
| xxx5971 | 12/24/19 | $11,062.95 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07Cydpfs on 12/24/19 |
| xxx0253 | 12/30/19 | $4,300.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Dqyqzt on 12/30/19 |
| xxx5971 | 12/30/19 | $5,600.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Dr47Vs on 12/30/19 |
| xxx5971 | 01/03/20 | $7,614.05 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Fhbxs6 on 01/03/20 |
| xxx0253 | 01/14/20 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07H27W8R on 01/14/20 |
| xxx0253 | 01/14/20 | $2,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07H2Xhx8 on 01/14/20 |
| xxx5971 | 01/17/20 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Hnszfr on 01/17/20 |
| xxx0253 | 01/22/20 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07J8Nmwf on 01/22/20 |
| xxx5971 | 01/27/20 | $150.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07Jydcwv on 01/27/20 |
| xxx5971 | 01/29/20 | $7,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07K7Nbfr on 01/29/20 |
| xxx5971 | 01/31/20 | $4,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Klhk94 on 01/31/20 |
| xxx5971 | 02/03/20 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07L5Gjxw on 02/03/20 |
| xxx5971 | 02/03/20 | $100.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07L5Gp8x on 02/03/20 |
| xxx5971 | 02/07/20 | $4,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Lvg72S on 02/07/20 |
| xxx5971 | 02/10/20 | $700.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07M9S2C8 on 02/10/20 |
| xxx5971 | 02/10/20 | $150.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07M9Sdz3 on 02/10/20 |
| xxx5971 | 02/12/20 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Ml7Lq3 on 02/12/20 |
| xxx5971 | 02/18/20 | $50.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07Nfh8W7 on 02/17/20 |
| xxx5971 | 02/18/20 | $3,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07NJ6Mqg on 02/18/20 |
| xxx5971 | 02/21/20 | $2,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07P25Kl4 on 02/21/20 |
| xxx5971 | 02/21/20 | $15,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07P25Pwc on 02/21/20 |
| xxx5971 | 02/24/20 | $1,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07Pg3Y6F on 02/24/20 |
| xxx5971 | 02/26/20 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Pq46Zx on 02/26/20 |
| xxx5971 | 02/26/20 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Pq4Gmg on 02/26/20 |
| xxx5971 | 02/28/20 | $700.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Q5Wrc7 on 02/28/20 |
| xxx5971 | 03/03/20 | $250.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Qxx2Q8 on 03/03/20 |
| xxx5971 | 03/04/20 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07R2Xhb6 on 03/04/20 |
| xxx5971 | 03/06/20 | $7,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Rhfdmd on 03/06/20 |
| xxx5971 | 03/11/20 | $7,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07S5S3Xj on 03/11/20 |
| xxx5971 | 03/16/20 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07T255Xy on 03/16/20 |
| xxx5971 | 03/17/20 | $1,600.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07T5Lwhg on 03/17/20 |
| xxx5971 | 03/24/20 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07V4F2W7 on 03/24/20 |
| xxx5971 | 03/24/20 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07V4J9H8 on 03/24/20 |
| xxx5971 | 03/30/20 | $800.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Vvhc9L on 03/30/20 |
| xxx5971 | 03/31/20 | $4,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07W3623K on 03/31/20 |
| xxx5971 | 03/31/20 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07W37Kvk on 03/31/20 |
| xxx5971 | 03/31/20 | $3,550.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07W3Pxwp on 03/31/20 |
| xxx5971 | 04/03/20 | $5,800.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Wpf97N on 04/03/20 |
| xxx5971 | 04/06/20 | $2,050.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07x42Z8Y on 04/06/20 |
| xxx0253 | 04/07/20 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07x7Btvf on 04/07/20 |
| xxx5971 | 04/07/20 | $3,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07x798Kf on 04/07/20 |
| xxx5971 | 04/07/20 | $6,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07x7D8V3 on 04/07/20 |
| xxx5971 | 04/07/20 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07x7Fk9S on 04/07/20 |
| xxx5971 | 04/08/20 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Xbwzjx on 04/08/20 |
| xxx5971 | 04/10/20 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Xnfvg4 on 04/10/20 |
| xxx5971 | 04/16/20 | $5,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Ymlp62 on 04/16/20 |
| xxx5971 | 04/17/20 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Yt7Q6F on 04/17/20 |
| xxx5971 | 04/17/20 | $6,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Ytbwct on 04/17/20 |
| xxx5971 | 04/20/20 | $3,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Z8Bkjd on 04/20/20 |
| xxx5971 | 04/21/20 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Zczct9 on 04/21/20 |
| xxx5971 | 04/30/20 | $8,300.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib082My57J on 04/30/20 |
| xxx5971 | 04/30/20 | $37,404.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib082NC623 on 04/30/20 |
| xxx5971 | 05/15/20 | $11,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib085Bp37G on 05/15/20 |
| xxx5971 | 05/18/20 | $4,300.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib085Ph7Lq on 05/18/20 |
| xxx5971 | 06/15/20 | $8,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08B82Tnx on 06/15/20 |
| xxx5971 | 06/16/20 | $1,250.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Bftypx on 06/16/20 |
| xxx5971 | 06/30/20 | $14,250.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Dnd733 on 06/30/20 |
| xxx5971 | 07/02/20 | $3,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08F3Yrxh on 07/02/20 |
| xxx5971 | 07/10/20 | $3,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Ghc864 on 07/10/20 |
| xxx5971 | 07/16/20 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Hjt6Ch on 07/16/20 |
| xxx5971 | 07/17/20 | $9,600.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Hps6Ff on 07/17/20 |
| xxx5971 | 07/23/20 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Jmnpl8 on 07/23/20 |
| xxx5971 | 07/23/20 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Jmtgys on 07/23/20 |
| xxx5971 | 07/24/20 | $9,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Jvg8Rr on 07/24/20 |
| xxx5971 | 07/27/20 | $21,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08K8D9S6 on 07/27/20 |
| xxx5971 | 07/31/20 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Kzm5Yr on 07/31/20 |
| xxx5971 | 08/03/20 | $1,100.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib08Lljxdn on 08/03/20 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Received From J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|---|
| xxx5971 | 08/03/20 | $400.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08LLM55H on 08/03/20 |
| xxx5971 | 08/05/20 | $6,250.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Lyr9Vl on 08/05/20 |
| xxx5971 | 08/05/20 | $4,354.22 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Lyxjls on 08/05/20 |
| xxx5971 | 08/07/20 | $6,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08McP87G on 08/07/20 |
| xxx5971 | 08/18/20 | $12,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08P6N8Xb on 08/18/20 |
| xxx5971 | 08/31/20 | $19,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Rf53N3 on 08/31/20 |
| xxx5971 | 09/04/20 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08S9Kqrx on 09/04/20 |
| xxx0253 | 09/16/20 | | $894.30 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Vccxj4 on 09/16/20 |
| xxx5971 | 09/16/20 | $2,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Vbxczv on 09/16/20 |
| xxx5971 | 09/16/20 | $100.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Vcsh79 on 09/16/20 |
| xxx5971 | 09/28/20 | $3,600.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib08x9Wwd2 on 09/28/20 |
| xxx5971 | 09/28/20 | $50.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib08x9Wz4Z on 09/28/20 |
| xxx5971 | 09/28/20 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Xc37Qd on 09/28/20 |
| xxx5971 | 09/30/20 | $11,300.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Xpqc9G on 09/30/20 |
| xxx5971 | 09/30/20 | $7,600.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Xprl2x on 09/30/20 |
| xxx5971 | 10/02/20 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Y896M6 on 10/02/20 |
| xxx5971 | 10/06/20 | $3,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Yxvnrb on 10/06/20 |
| xxx5971 | 10/06/20 | $7,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Yy539Z on 10/06/20 |
| xxx5971 | 10/06/20 | $750.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Yy64D4 on 10/06/20 |
| xxx5971 | 10/09/20 | $6,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Zhhxjy on 10/09/20 |
| xxx5971 | 10/16/20 | $7,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib092R7Znm on 10/16/20 |
| xxx5971 | 10/16/20 | $12,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib092Rxtk7 on 10/16/20 |
| xxx0253 | 10/21/20 | | $7,700.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib093M7Rgw on 10/21/20 |
| xxx5971 | 10/27/20 | $4,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib094K7Skh on 10/27/20 |
| xxx5971 | 10/30/20 | $3,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09564Kd5 on 10/30/20 |
| xxx0253 | 11/10/20 | $1,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0978Hn4W on 11/10/20 |
| xxx0253 | 11/16/20 | | $26,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib098Cfq9W on 11/16/20 |
| xxx5971 | 11/16/20 | $26,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib098Cdmfv on 11/16/20 |
| xxx5971 | 11/17/20 | $18,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib098Jpgh3 on 11/17/20 |
| xxx0253 | 11/18/20 | | $1,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib098NM5Pb on 11/18/20 |
| xxx5971 | 12/07/20 | $3,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09D9Yhfd on 12/07/20 |
| xxx5971 | 12/11/20 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09F2R364 on 12/11/20 |
| xxx5971 | 12/14/20 | $750.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib09Fk4G39 on 12/14/20 |
| xxx5971 | 12/15/20 | $11,400.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Ftgjsh on 12/15/20 |
| xxx5971 | 12/16/20 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09G227WD on 12/16/20 |
| xxx5971 | 12/18/20 | $2,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Gfld82 on 12/18/20 |
| xxx5971 | 12/23/20 | $1,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib09Hbzspn on 12/23/20 |
| xxx5971 | 12/24/20 | $7,100.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Hjqc7H on 12/24/20 |
| xxx5971 | 12/29/20 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Jb7644 on 12/29/20 |
| xxx5971 | 12/30/20 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Jh57R4 on 12/30/20 |
| xxx5971 | 12/30/20 | $8,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Jhcx5Z on 12/30/20 |
| xxx5971 | 12/31/20 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Jqcp6C on 12/31/20 |
| xxx0253 | 01/04/21 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Km5Q94 on 01/04/21 |
| xxx5971 | 01/04/21 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib09Km4Zpv on 01/04/21 |
| xxx5971 | 01/07/21 | $1,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09L7V3Bq on 01/07/21 |
| xxx5971 | 01/08/21 | $7,600.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Lgnyyd on 01/08/21 |
| xxx0253 | 01/14/21 | | $32,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Mhdtw6 on 01/14/21 |
| xxx0253 | 01/15/21 | | $2,086.57 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Msd5Gp on 01/15/21 |
| xxx5971 | 01/15/21 | $2,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Msxgwc on 01/15/21 |
| xxx5971 | 01/22/21 | $4,300.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09P33Cfx on 01/22/21 |
| xxx5971 | 01/22/21 | $5,910.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09P58R3R on 01/22/21 |
| xxx5971 | 01/25/21 | $3,700.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib09Pl6Lnp on 01/25/21 |
| xxx5971 | 01/29/21 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Qbd54L on 01/29/21 |
| xxx5971 | 01/29/21 | $5,400.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Qbjqhw on 01/29/21 |
| xxx5971 | 02/04/21 | $5,015.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Rmjfvd on 02/04/21 |
| xxx5971 | 02/05/21 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Rvyrdv on 02/05/21 |
| xxx5971 | 02/16/21 | $23,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Txp6Qn on 02/16/21 |
| xxx5971 | 02/16/21 | $3,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Tyj36J on 02/16/21 |
| xxx5971 | 02/19/21 | $4,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Vj2H73 on 02/19/21 |
| xxx0253 | 02/23/21 | $700.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09W8J34L on 02/23/21 |
| xxx0253 | 02/26/21 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Wwphb7 on 02/26/21 |
| xxx5971 | 02/26/21 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Wwphb7 on 02/26/21 |
| xxx5971 | 02/26/21 | $18,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Wwkdtq on 02/26/21 |
| xxx5971 | 03/03/21 | $15,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Y43Tyr on 03/03/21 |
| xxx5971 | 03/31/21 | $33,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0B5Vnsr9 on 03/31/21 |
| xxx5971 | 04/14/21 | $2,900.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0B8Tvv2L on 04/14/21 |
| xxx5971 | 04/16/21 | $31,700.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0B9Fn5Q3 on 04/16/21 |
| xxx5971 | 04/20/21 | $5,648.71 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bb73Ygz on 04/20/21 |
| xxx5971 | 04/30/21 | $8,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Bd72Mhp on 04/30/21 |
| xxx5971 | 05/07/21 | $4,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Bftykjs on 05/07/21 |
| xxx5971 | 05/12/21 | $6,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bgtthvr on 05/12/21 |
| xxx5971 | 05/14/21 | $7,700.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Bh9Scms on 05/14/21 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Received From J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|---|
| xxx0253 | 05/20/21 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bjkskwz on 05/20/21 |
| xxx5971 | 05/20/21 | $21,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bjkd3Ss on 05/20/21 |
| xxx5971 | 05/21/21 | $30,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Bjsrgm6 on 05/21/21 |
| xxx5971 | 05/21/21 | $4,100.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bjvh5Xv on 05/21/21 |
| xxx5971 | 05/28/21 | $56,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Bl76Zxk on 05/28/21 |
| xxx5971 | 06/01/21 | $600.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Blzgxvw on 06/01/21 |
| xxx5971 | 06/01/21 | $200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Blzh6Hw on 06/01/21 |
| xxx5971 | 06/01/21 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Blzzvyp on 06/01/21 |
| xxx5971 | 06/22/21 | $4,400.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Brjzgf9 on 06/22/21 |
| xxx5971 | 06/30/21 | $27,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0BT73Sq3 on 06/30/21 |
| xxx5971 | 07/01/21 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bth35Cz on 07/01/21 |
| xxx5971 | 07/16/21 | $24,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Bxsd3Sh on 07/16/21 |
| xxx5971 | 07/30/21 | $19,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0C2P26Yq on 07/30/21 |
| xxx5971 | 08/02/21 | $25,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C3Dxxrq on 08/02/21 |
| xxx0253 | 08/16/21 | $6,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C6Hpc6D on 08/16/21 |
| xxx5971 | 08/16/21 | $200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C6Hq9Vc on 08/16/21 |
| xxx5971 | 08/16/21 | $27,830.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0C6Hmpyg on 08/16/21 |
| xxx5971 | 08/16/21 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C6Hp68M on 08/16/21 |
| xxx5971 | 08/16/21 | $200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C6Hq9Vc on 08/16/21 |
| xxx5971 | 08/27/21 | $7,650.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0C8Qlnwp on 08/27/21 |
| xxx5971 | 08/31/21 | $36,300.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0C9L5C56 on 08/31/21 |
| xxx5971 | 09/16/21 | $7,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0CF75ct4 on 09/16/21 |
| xxx5971 | 09/16/21 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0CF8DDM6 on 09/16/21 |
| xxx5971 | 09/17/21 | $10,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cfhncc9 on 09/17/21 |
| xxx5971 | 09/17/21 | $2,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cfhnr79 on 09/17/21 |
| xxx5971 | 09/21/21 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cgbtq8C on 09/21/21 |
| xxx0253 | 09/22/21 | | $2,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cgk3Wqv on 09/22/21 |
| xxx5971 | 09/27/21 | $600.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Chjylpv on 09/27/21 |
| xxx5971 | 10/01/21 | $3,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cjks3Px on 10/01/21 |
| xxx5971 | 10/04/21 | $6,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ck9Tk9Z on 10/04/21 |
| xxx5971 | 10/04/21 | $700.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ck9V9Tr on 10/04/21 |
| xxx5971 | 10/18/21 | $15,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Cnfw5Xc on 10/18/21 |
| xxx5971 | 10/20/21 | $11,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cnt274P on 10/20/21 |
| xxx5971 | 10/20/21 | $14,800.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cnvt79V on 10/20/21 |
| xxx5971 | 11/01/21 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Crly5D8 on 11/01/21 |
| xxx0253 | 11/12/21 | | $35,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Cv2Wspq on 11/12/21 |
| xxx0253 | 11/12/21 | $9,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cv47259 on 11/12/21 |
| xxx5971 | 11/15/21 | $3,058.31 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Cvs3Ryy on 11/15/21 |
| xxx5971 | 11/15/21 | $26,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cvs5Chn on 11/15/21 |
| xxx5971 | 11/16/21 | $52,833.13 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Cvz8Z5F on 11/16/21 |
| xxx5971 | 11/17/21 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cw7Ldjb on 11/17/21 |
| xxx5971 | 11/24/21 | $2,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Cxqpm26 on 11/24/21 |
| xxx5971 | 11/29/21 | $1,195.10 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cyqpb2L on 11/29/21 |
| xxx5971 | 11/30/21 | $1,807.38 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cyzgr7C on 11/30/21 |
| xxx5971 | 11/30/21 | $12,343.11 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Cyzj25L on 11/30/21 |
| xxx5971 | 11/30/21 | $700.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cz3Y628 on 11/30/21 |
| xxx5971 | 12/01/21 | $801.18 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Czdcyym on 12/01/21 |
| xxx5971 | 12/01/21 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Czf7Yql on 12/01/21 |
| xxx5971 | 12/01/21 | $326.46 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Czfgh8K on 12/01/21 |
| xxx5971 | 12/01/21 | $24,076.08 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Czftzmk on 12/01/21 |
| xxx5971 | 12/17/21 | $25,961.82 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0D59Drkv on 12/17/21 |
| xxx5971 | 12/21/21 | $11,803.05 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0D65Why8 on 12/21/21 |
| xxx5971 | 12/30/21 | $14,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0D82Xrnn on 12/30/21 |
| xxx5971 | 12/31/21 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0D8F42Kb on 12/31/21 |
| xxx5971 | 01/06/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0D9Pkp5H on 01/06/22 |
| xxx5971 | 01/06/22 | $10,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0D9Pmp9S on 01/06/22 |
| xxx5971 | 01/07/22 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0D9Ybsk9 on 01/07/22 |
| xxx5971 | 01/12/22 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dbxmtb8 on 01/12/22 |
| xxx5971 | 01/21/22 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Ddy2Hkp on 01/21/22 |
| xxx5971 | 02/15/22 | $15,713.46 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dndp5R on 02/15/22 |
| xxx5971 | 02/18/22 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dmfv5Fq on 02/18/22 |
| xxx5971 | 02/18/22 | $25,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dmh87Yj on 02/18/22 |
| xxx5971 | 02/28/22 | $15,280.50 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dpnljbg on 02/28/22 |
| xxx5971 | 02/28/22 | $4,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dpphynk on 02/28/22 |
| xxx5971 | 03/01/22 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dq46N3R on 03/01/22 |
| xxx5971 | 03/02/22 | $15,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dq92Zbb on 03/02/22 |
| xxx5971 | 03/02/22 | $27,750.11 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dqcl374 on 03/02/22 |
| xxx5971 | 03/16/22 | $23,607.98 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dtmzhgb on 03/16/22 |
| xxx5971 | 03/21/22 | $9,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dvtpgt9 on 03/21/22 |
| xxx5971 | 03/31/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dy2P8H3 on 03/31/22 |
| xxx5971 | 03/31/22 | $1,732.27 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dy2Pjm6 on 03/31/22 |
| xxx5971 | 03/31/22 | $1,603.36 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dy4Dkbt on 03/31/22 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Received From J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|---|
| xxx5971 | 03/31/22 | $72.51 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dy4Q9Ln on 03/31/22 |
| xxx5971 | 04/01/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dygf92M on 04/01/22 |
| xxx5971 | 04/04/22 | $16,387.90 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dz96Vzb on 04/04/22 |
| xxx5971 | 04/08/22 | $11,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F29Pw9J on 04/08/22 |
| xxx5971 | 04/09/22 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F2Htjpt on 04/09/22 |
| xxx5971 | 04/11/22 | $15,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F2V2P22 on 04/11/22 |
| xxx5971 | 04/12/22 | $7,521.76 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F33Bdt4 on 04/12/22 |
| xxx5971 | 04/15/22 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F3Wq3NW on 04/15/22 |
| xxx5971 | 04/15/22 | $11,726.85 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F3Wwqbx on 04/15/22 |
| xxx5971 | 04/15/22 | $7,654.91 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F3Wxmxw on 04/15/22 |
| xxx5971 | 04/18/22 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F4Jtgx9 on 04/18/22 |
| xxx5971 | 04/18/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F4Jtjhx on 04/18/22 |
| xxx5971 | 04/19/22 | $298.88 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F4Tmm38 on 04/19/22 |
| xxx5971 | 04/22/22 | $6,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F5Jxkwp on 04/22/22 |
| xxx5971 | 04/22/22 | $23,457.21 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F5Jy2CF on 04/22/22 |
| xxx5971 | 04/29/22 | $11,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F75553C on 04/29/22 |
| xxx5971 | 04/29/22 | $24,483.41 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F766x7T on 04/29/22 |
| xxx5971 | 05/06/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F94Gwzf on 05/06/22 |
| xxx5971 | 05/17/22 | $17,756.53 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Fcn2G85 on 05/17/22 |
| xxx5971 | 05/26/22 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ffqh462 on 05/26/22 |
| xxx5971 | 05/31/22 | $19,006.21 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Fgwwg67 on 05/31/22 |
| xxx5971 | 06/06/22 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fjkzccb on 06/06/22 |
| xxx5971 | 06/06/22 | $15,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fjkzvmb on 06/06/22 |
| xxx5971 | 06/15/22 | $24,045.70 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Flsf8Rl on 06/15/22 |
| xxx0253 | 07/01/22 | | $24,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fqp6Bp9 on 07/01/22 |
| xxx5971 | 07/01/22 | $15,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fqt7B2L on 07/01/22 |
| xxx0253 | 07/07/22 | | $27,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fs4S73V on 07/07/22 |
| xxx5971 | 07/08/22 | $8,050.24 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fsgrpgs on 07/08/22 |
| xxx5971 | 07/09/22 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fsvdn9V on 07/09/22 |
| xxx5971 | 07/11/22 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Ft4Lzlj on 07/11/22 |
| xxx5971 | 07/14/22 | $18,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ftrrx89 on 07/14/22 |
| xxx5971 | 07/14/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Ftrrznn on 07/14/22 |
| xxx5971 | 07/15/22 | $12,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fv5Qt4F on 07/15/22 |
| xxx5971 | 07/21/22 | $3,823.07 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fwhkgrx on 07/21/22 |
| xxx5971 | 07/29/22 | $6,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fyhhkzm on 07/29/22 |
| xxx5971 | 08/05/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0G2J2Yzx on 08/05/22 |
| xxx5971 | 08/08/22 | $50,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0G33Nbqj on 08/08/22 |
| xxx5971 | 08/08/22 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0G33Nn8Y on 08/08/22 |
| xxx5971 | 08/08/22 | $25,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0G33Wl8V on 08/08/22 |
| xxx5971 | 08/11/22 | $25,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0G3T5Jqg on 08/11/22 |
| xxx5971 | 08/16/22 | $18,520.34 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0G53Bkww on 08/16/22 |
| xxx5971 | 09/02/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0G9Brjyf on 09/02/22 |
| xxx0253 | 09/06/22 | | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 |
| xxx5971 | 09/06/22 | $11,258.36 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gb8Nbwq on 09/06/22 |
| xxx0253 | 09/12/22 | | $250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 |
| xxx5971 | 09/12/22 | $7,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gcnr45S on 09/12/22 |
| xxx5971 | 09/12/22 | $250.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gcnr6Lq on 09/12/22 |
| xxx5971 | 09/16/22 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Gdt7Xvl on 09/16/22 |
| xxx5971 | 09/22/22 | $13,372.67 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gg7Hnnq on 09/22/22 |
| xxx5971 | 09/26/22 | $11,516.53 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gh4Gh2Y on 09/26/22 |
| xxx5971 | 09/30/22 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Gj57Vf9 on 09/30/22 |
| xxx5971 | 10/07/22 | $8,100.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0GL4F4Wb on 10/07/22 |
| xxx5971 | 10/11/22 | $18,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Glz65Bk on 10/11/22 |
| xxx5971 | 10/13/22 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Gmgl9J8 on 10/13/22 |
| xxx5971 | 10/17/22 | $16,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Gnmgxx5 on 10/17/22 |
| xxx5971 | 10/24/22 | $1,977.85 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gq7Tst9 on 10/24/22 |
| xxx5971 | 10/24/22 | $2,220.73 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Gq7Vccg on 10/24/22 |
| xxx5971 | 10/28/22 | $11,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gr785K9 on 10/28/22 |
| xxx0253 | 11/04/22 | | $1,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gt6L68L on 11/04/22 |
| xxx5971 | 11/08/22 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gv4Zs6T on 11/08/22 |
| xxx5971 | 11/11/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Gvyslbw on 11/11/22 |
| xxx5971 | 11/15/22 | $14,550.41 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Gwwqj4T on 11/15/22 |
| xxx0253 | 11/16/22 | | $5,500.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gx5WF2Y on 11/16/22 |
| xxx0253 | 11/16/22 | $5,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gx5Wprk on 11/16/22 |
| xxx5971 | 11/16/22 | $11,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gx5W7Dp on 11/16/22 |
| xxx5971 | 11/17/22 | $25,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gxffzj2 on 11/17/22 |
| xxx5971 | 11/18/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gxp7Rvd on 11/18/22 |
| xxx5971 | 11/30/22 | | $7,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0H2Hzylj on 11/30/22 |
| xxx0253 | 12/05/22 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0H3Yq82Y on 12/05/22 |
| xxx0253 | 12/06/22 | | $7,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0H49H64T on 12/06/22 |
| xxx5971 | 12/13/22 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0H5Ymzt7 on 12/13/22 |
| xxx5971 | 12/16/22 | $12,290.05 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0H6Wvy34 on 12/16/22 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Received From J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|---|
| xxx5971 | 12/22/22 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0H8Bygs7 on 12/22/22 |
| xxx5971 | 12/22/22 | $1,862.84 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0H8C2Dvd on 12/22/22 |
| xxx0253 | 12/30/22 | $10,891.05 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Hbb28LI on 12/30/22 |
| xxx5971 | 01/04/23 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hcn7Snd on 01/04/23 |
| xxx5971 | 01/09/23 | $9,300.36 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hdsrxx2 on 01/09/23 |
| xxx5971 | 01/13/23 | $12,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hftmc3Y on 01/13/23 |
| xxx5971 | 01/27/23 | $2,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hk67JJ7 on 01/27/23 |
| xxx5971 | 01/27/23 | $2,581.60 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Hk686Jh on 01/27/23 |
| xxx5971 | 02/03/23 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hm64Zq4 on 02/03/23 |
| xxx5971 | 02/15/23 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hq6Qprn on 02/15/23 |
| xxx5971 | 02/17/23 | $4,354.36 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hqsnt6Z on 02/17/23 |
| xxx0253 | 02/21/23 | | $1,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Mbb3Bdx on 02/21/24 |
| xxx5971 | 02/24/23 | $4,307.44 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hsjcdr9 on 02/24/23 |
| xxx5971 | 02/24/23 | $858.01 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hsjn5Dk on 02/24/23 |
| xxx0253 | 02/28/23 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Htlkt9J on 02/28/23 |
| xxx5971 | 02/28/23 | $18,353.68 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Htjpwdh on 02/28/23 |
| xxx5971 | 02/28/23 | $4,168.71 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Htljjyc on 02/28/23 |
| xxx5971 | 03/02/23 | $1,467.29 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hvbghwq on 03/02/23 |
| xxx5971 | 03/02/23 | $1,113.88 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hvbt7B7 on 03/02/23 |
| xxx5971 | 03/02/23 | $3,719.72 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hvbtgzy on 03/02/23 |
| xxx5971 | 03/03/23 | $3,736.36 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hvmrj6W on 03/03/23 |
| xxx0253 | 03/07/23 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hwny75H on 03/07/23 |
| xxx5971 | 03/08/23 | $25,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hwxg4Nr on 03/08/23 |
| xxx5971 | 03/08/23 | $33,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hwxxp2B on 03/08/23 |
| xxx5971 | 03/08/23 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hwzkt6W on 03/08/23 |
| xxx0253 | 03/09/23 | $1,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hx7Hvtb on 03/09/23 |
| xxx5971 | 03/09/23 | $7,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hx7Hrz5 on 03/09/23 |
| xxx0253 | 03/10/23 | | $4,500.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hxh4CF6 on 03/10/23 |
| xxx5971 | 03/10/23 | $12,271.97 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hxh43Vm on 03/10/23 |
| xxx5971 | 03/13/23 | $677.65 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hy6Bhr6 on 03/13/23 |
| xxx5971 | 03/13/23 | $200.41 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hy8Chg2 on 03/13/23 |
| xxx5971 | 03/13/23 | $40.36 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hy8C9Sr on 03/13/23 |
| xxx0253 | 03/14/23 | $100.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Hyh2S9H on 03/14/23 |
| xxx5971 | 03/14/23 | $1,452.75 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hydpf3K on 03/14/23 |
| xxx5971 | 03/14/23 | $351.01 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hyjplyz on 03/14/23 |
| xxx5971 | 03/16/23 | $160.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hz3Hqc5 on 03/16/23 |
| xxx5971 | 03/16/23 | $6,129.87 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Hz3Jmvl on 03/16/23 |
| xxx5971 | 03/17/23 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hzc6Jn3 on 03/17/23 |
| xxx5971 | 04/04/23 | $9,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J67B2L5 on 04/04/23 |
| xxx5971 | 04/04/23 | $6,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J67W8Fz on 04/04/23 |
| xxx5971 | 04/05/23 | $1,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J6Jf2S2 on 04/05/23 |
| xxx5971 | 04/07/23 | $4,715.23 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0J729N6T on 04/07/23 |
| xxx5971 | 04/14/23 | $8,184.53 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0J8Vjnh3 on 04/14/23 |
| xxx0253 | 04/18/23 | $1,500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J9Vcstp on 04/18/23 |
| xxx5971 | 04/18/23 | $3,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J9V97Xf on 04/18/23 |
| xxx5971 | 04/18/23 | $3,100.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J9V9Lrx on 04/18/23 |
| xxx5971 | 04/18/23 | $150.82 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J9V9WD6 on 04/18/23 |
| xxx5971 | 04/21/23 | $11,773.03 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jbpthf8 on 04/21/23 |
| xxx5971 | 04/21/23 | $13,364.43 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jbpw8BT on 04/21/23 |
| xxx5971 | 05/01/23 | $300.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jfdwz2Y on 05/01/23 |
| xxx5971 | 05/11/23 | $4,860.46 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0JJ8Rt8B on 05/11/23 |
| xxx5971 | 05/12/23 | $12,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jjlnnrq on 05/12/23 |
| xxx5971 | 05/16/23 | $9,139.95 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Jknngjr on 05/16/23 |
| xxx5971 | 05/23/23 | $5,943.46 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jmfbwdw on 05/23/23 |
| xxx5971 | 05/26/23 | $2,714.77 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jnbgq6L on 05/26/23 |
| xxx5971 | 05/26/23 | $10,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jngh2S9 on 05/26/23 |
| xxx0253 | 05/30/23 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx6852 Ref #Ib0JP7Kv6T on 05/30/23 |
| xxx5971 | 05/30/23 | $7,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0JP63Vns on 05/30/23 |
| xxx5971 | 06/01/23 | $9,996.29 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Jpv8Djl on 06/01/23 |
| xxx0253 | 06/02/23 | $11,402.69 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jqbbwrp on 06/02/23 |
| xxx5971 | 06/02/23 | $5,019.94 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jqbhjyr on 06/02/23 |
| xxx5971 | 06/06/23 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jrcbqyb on 06/06/23 |
| xxx5971 | 06/09/23 | $7,400.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Js83D3N on 06/09/23 |
| xxx5971 | 06/16/23 | $10,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jv59Z22 on 06/16/23 |
| xxx5971 | 06/16/23 | $20,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jv7Qrb3 on 06/16/23 |
| xxx5971 | 06/16/23 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jv8Cm64 on 06/16/23 |
| xxx5971 | 06/20/23 | $6,080.40 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jw36V66 on 06/20/23 |
| xxx5971 | 06/23/23 | $10,300.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jwygtbc on 06/23/23 |
| xxx5971 | 06/30/23 | $5,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jytyxm4 on 06/30/23 |
| xxx5971 | 06/30/23 | $12,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jytz3Qf on 06/30/23 |
| xxx0253 | 07/03/23 | $500.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jzwp8Q9 on 07/03/23 |
| xxx5971 | 07/07/23 | | $2,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0K2Yxgb7 on 07/07/23 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Received From J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|---|
| xxx5971 | 07/13/23 | $5,714.30 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0K4Gvpxw on 07/13/23 |
| xxx5971 | 07/13/23 | $3,159.61 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0K4Jsp58 on 07/13/23 |
| xxx5971 | 07/14/23 | $2,952.77 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0K4Sdkbz on 07/14/23 |
| xxx5971 | 07/18/23 | $2,694.06 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0K5WG65J ON 07/18/23 |
| xxx5971 | 07/28/23 | $3,837.76 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0K8N8SSW ON 07/28/23 |
| xxx5971 | 07/31/23 | $7,747.05 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0K9HC5ND ON 07/31/23 |
| xxx5971 | 08/04/23 | $3,300.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KBYZ7RK ON 08/04/23 |
| xxx0253 | 08/08/23 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Kcsp9LF on 08/08/23 |
| xxx0253 | 08/08/23 | $5,004.55 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Kcsrtgc on 08/08/23 |
| xxx0253 | 08/11/23 | | $3,600.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Kdwbkps on 08/11/23 |
| xxx0253 | 08/11/23 | | $11,500.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx6852 Ref #Ib0Kdwbw59 on 08/11/23 |
| xxx5971 | 08/11/23 | | $2,805.00 | ONLINE TRANSFER FROM THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KDTR4HH ON 08/11/23 |
| xxx5971 | 08/16/23 | $4,900.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX6852 REF #IB0KG228NJ ON 08/16/23 |
| xxx0253 | 08/18/23 | | $41,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Kgvcct2 on 08/18/23 |
| xxx5971 | 08/21/23 | $500.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KGXLKJ3 ON 08/19/23 |
| xxx5971 | 08/21/23 | $5,000.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX6852 REF #IB0KGXLMMS ON 08/19/23 |
| xxx0253 | 08/22/23 | $2,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx6852 Ref #Ib0Khr7x63 on 08/22/23 |
| xxx0253 | 09/01/23 | $10,200.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0KIf7Nbx on 09/01/23 |
| xxx5971 | 09/05/23 | $6,124.74 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KMHWLDT ON 09/05/23 |
| xxx5971 | 09/08/23 | $9,100.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KNLSKTY ON 09/08/23 |
| xxx5971 | 09/11/23 | $500.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KP7B7Y5 ON 09/11/23 |
| xxx5971 | 09/11/23 | $24,026.90 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KP9846N ON 09/11/23 |
| xxx5971 | 09/12/23 | $15,142.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KPHSVRQ ON 09/12/23 |
| xxx5971 | 09/13/23 | $1,921.94 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0Kpqmd2F on 09/13/23 |
| xxx0253 | 09/15/23 | | $2,521.59 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Kqjbnv8 on 09/15/23 |
| xxx5971 | 09/15/23 | $10,600.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KQJ8B5P ON 09/15/23 |
| xxx5971 | 09/28/23 | $2,815.76 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KTWG465 ON 09/28/23 |
| xxx5971 | 10/02/23 | $100.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KW92P8G ON 10/02/23 |
| xxx5971 | 10/02/23 | $3,368.99 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0KW8ZYD4 ON 10/02/23 |
| xxx5971 | 10/06/23 | $9,224.25 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KXX6L85 ON 10/06/23 |
| xxx5971 | 10/06/23 | $5,000.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KXH2CY ON 10/06/23 |
| xxx5971 | 10/13/23 | $10,653.72 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KZKB7D7 ON 10/13/23 |
| xxx5971 | 10/18/23 | $3,779.65 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0L2Y5B4B ON 10/18/23 |
| xxx5971 | 10/20/23 | $10,000.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L3LNRB3 ON 10/20/23 |
| xxx5971 | 10/23/23 | $11,143.15 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L48VJKN ON 10/23/23 |
| xxx5971 | 10/25/23 | $4,748.23 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L4S2ZT4 ON 10/25/23 |
| xxx5971 | 10/25/23 | $58.91 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L4S4ZK2 ON 10/25/23 |
| xxx5971 | 10/26/23 | $2,000.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L55357S ON 10/26/23 |
| xxx5971 | 10/27/23 | $6,000.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L5L5NVJ ON 10/27/23 |
| xxx5971 | 11/02/23 | | $1,925.44 | ONLINE TRANSFER FROM THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L782QZM ON 11/02/23 |
| xxx0253 | 11/08/23 | $8,000.00 | | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0L8Yrpmz on 11/08/23 |
| xxx5971 | 11/10/23 | $10,155.93 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L9QXP6N ON 11/10/23 |
| xxx5971 | 11/17/23 | $10,349.41 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0LCN2SL5 ON 11/17/23 |
| xxx0253 | 02/07/24 | | $13,364.35 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0M69Dzvq on 02/07/24 |
| xxx0253 | 02/21/24 | | $1,000.00 | Online Transfer From The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Mbb3Bdx on 02/21/24 |
| xxx5971 | 02/21/24 | $1,000.00 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0MBB36D6 ON 02/21/24 |
| xxx5971 | 04/09/24 | $5,355.45 | | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0MT6Z7KG ON 04/09/24 |
| | | | | |
| | | $3,126,640.80 | $276,460.20 | |

# EXHIBIT C

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx0253 | 09/01/23 | $10,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0KIf7Nbx on 09/01/23 |
| xxx5971 | 09/05/23 | $6,124.74 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KMHWLDT ON 09/05/23 |
| xxx5971 | 09/08/23 | $9,100.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KNLSKTY ON 09/08/23 |
| xxx5971 | 09/11/23 | $500.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KP7B7Y5 ON 09/11/23 |
| xxx5971 | 09/11/23 | $24,026.90 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KP9846N ON 09/11/23 |
| xxx5971 | 09/12/23 | $15,142.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KPHSVRQ ON 09/12/23 |
| xxx0253 | 09/13/23 | $1,921.94 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Kpqmd2F on 09/13/23 |
| xxx5971 | 09/15/23 | $10,600.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KQJ8B5P ON 09/15/23 |
| xxx5971 | 09/28/23 | $2,815.76 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KTWG465 ON 09/28/23 |
| xxx5971 | 10/02/23 | $100.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KW92P8G ON 10/02/23 |
| xxx5971 | 10/02/23 | $3,368.99 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0KW8ZYD4 ON 10/02/23 |
| xxx5971 | 10/06/23 | $9,224.25 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KXX6L85 ON 10/06/23 |
| xxx5971 | 10/06/23 | $5,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KXKH2CY ON 10/06/23 |
| xxx5971 | 10/13/23 | $10,653.72 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KZKB7D7 ON 10/13/23 |
| xxx5971 | 10/18/23 | $3,779.65 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0L2Y5B4B ON 10/18/23 |
| xxx5971 | 10/20/23 | $10,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L3LNRB3 ON 10/20/23 |
| xxx5971 | 10/23/23 | $11,143.15 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L48VJKN ON 10/23/23 |
| xxx5971 | 10/25/23 | $4,748.23 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L4S2ZT4 ON 10/25/23 |
| xxx5971 | 10/25/23 | $58.91 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L55357S ON 10/25/23 |
| xxx5971 | 10/26/23 | $2,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L5L5NVJ ON 10/26/23 |
| xxx5971 | 10/27/23 | $6,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L5L5NVJ ON 10/27/23 |
| xxx0253 | 11/08/23 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0L8Yrpmz on 11/08/23 |
| xxx5971 | 11/10/23 | $10,155.93 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L9QXP6N ON 11/10/23 |
| xxx5971 | 11/17/23 | $10,349.41 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0LCN2SL5 ON 11/17/23 |
| | | $175,013.58 | |

# EXHIBIT D

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 11/29/21 | $1,195.10 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cyqpb2L on 11/29/21 |
| xxx5971 | 11/30/21 | $1,807.38 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cyzgr7C on 11/30/21 |
| xxx5971 | 11/30/21 | $12,343.11 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Cyzj25L on 11/30/21 |
| xxx5971 | 11/30/21 | $700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cz3Y628 on 11/30/21 |
| xxx5971 | 12/01/21 | $801.18 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Czdcyym on 12/01/21 |
| xxx5971 | 12/01/21 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Czf7Yql on 12/01/21 |
| xxx5971 | 12/01/21 | $326.46 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Czfgh8K on 12/01/21 |
| xxx5971 | 12/01/21 | $24,076.08 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Czftzmk on 12/01/21 |
| xxx5971 | 12/17/21 | $25,961.82 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0D59Drkv on 12/17/21 |
| xxx5971 | 12/21/21 | $11,803.05 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0D65Why8 on 12/21/21 |
| xxx5971 | 12/30/21 | $14,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0D82Xrnn on 12/30/21 |
| xxx5971 | 12/31/21 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0D8F42Kb on 12/31/21 |
| xxx5971 | 01/06/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0D9Pkp5H on 01/06/22 |
| xxx5971 | 01/06/22 | $10,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0D9Pmp9S on 01/06/22 |
| xxx5971 | 01/07/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0D9Ybsk9 on 01/07/22 |
| xxx5971 | 01/12/22 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dbxmtb8 on 01/12/22 |
| xxx5971 | 01/21/22 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Ddy2Hkp on 01/21/22 |
| xxx5971 | 02/15/22 | $15,713.46 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dlndp5R on 02/15/22 |
| xxx5971 | 02/18/22 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dmfv5Fq on 02/18/22 |
| xxx5971 | 02/18/22 | $25,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dmh87Yj on 02/18/22 |
| xxx5971 | 02/28/22 | $15,280.50 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dpnljbg on 02/28/22 |
| xxx5971 | 02/28/22 | $4,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dpphynk on 02/28/22 |
| xxx5971 | 03/01/22 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dq46N3R on 03/01/22 |
| xxx5971 | 03/02/22 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dq92Zbb on 03/02/22 |
| xxx5971 | 03/02/22 | $27,750.11 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dqcl374 on 03/02/22 |
| xxx5971 | 03/16/22 | $23,607.98 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dtmzhgb on 03/16/22 |
| xxx5971 | 03/21/22 | $9,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dvtpgt9 on 03/21/22 |
| xxx5971 | 03/31/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dy2P8H3 on 03/31/22 |
| xxx5971 | 03/31/22 | $1,732.27 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dy2Pjm6 on 03/31/22 |
| xxx5971 | 03/31/22 | $1,603.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dy4Dkbt on 03/31/22 |
| xxx5971 | 03/31/22 | $72.51 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dy4Q9Ln on 03/31/22 |
| xxx5971 | 04/01/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dygf92M on 04/01/22 |
| xxx5971 | 04/04/22 | $16,387.90 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dz96Vzb on 04/04/22 |
| xxx5971 | 04/08/22 | $11,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F29Pw9J on 04/08/22 |
| xxx5971 | 04/09/22 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F2Htjpt on 04/09/22 |
| xxx5971 | 04/11/22 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F2V2P22 on 04/11/22 |
| xxx5971 | 04/12/22 | $7,521.76 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F33Bdt4 on 04/12/22 |
| xxx5971 | 04/15/22 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F3Wq3NW on 04/15/22 |
| xxx5971 | 04/15/22 | $11,726.85 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F3Wwqbx on 04/15/22 |
| xxx5971 | 04/15/22 | $7,654.91 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F3Wxmxw on 04/15/22 |
| xxx5971 | 04/18/22 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F4Jtgx9 on 04/18/22 |
| xxx5971 | 04/18/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F4Jtjhx on 04/18/22 |
| xxx5971 | 04/19/22 | $298.88 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F4Tmm38 on 04/19/22 |
| xxx5971 | 04/22/22 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F5Jxkwp on 04/22/22 |
| xxx5971 | 04/22/22 | $23,457.21 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F5Jy2CF on 04/22/22 |
| xxx5971 | 04/29/22 | $11,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F75553C on 04/29/22 |
| xxx5971 | 04/29/22 | $24,483.41 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F766x7T on 04/29/22 |
| xxx5971 | 05/06/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F94Gwzf on 05/06/22 |
| xxx5971 | 05/17/22 | $17,756.53 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0FFcn2G85 on 05/17/22 |
| xxx5971 | 05/26/22 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ffqh462 on 05/26/22 |
| xxx5971 | 05/31/22 | $19,006.21 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Fgwwg67 on 05/31/22 |
| xxx5971 | 06/06/22 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fjkzccb on 06/06/22 |
| xxx5971 | 06/06/22 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fjkzvmb on 06/06/22 |
| xxx5971 | 06/15/22 | $24,045.70 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Flsf8Rl on 06/15/22 |
| xxx5971 | 07/01/22 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fqt7B2L on 07/01/22 |
| xxx5971 | 07/08/22 | $8,050.24 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fsgrpgs on 07/08/22 |
| xxx5971 | 07/09/22 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fsvdn9V on 07/09/22 |
| xxx5971 | 07/11/22 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ft4Lzlj on 07/11/22 |
| xxx5971 | 07/14/22 | $18,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ftrrx89 on 07/14/22 |
| xxx5971 | 07/14/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Ftrrznn on 07/14/22 |
| xxx5971 | 07/15/22 | $12,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fv5Qt4F on 07/15/22 |
| xxx5971 | 07/21/22 | $3,823.07 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fwhkgrx on 07/21/22 |
| xxx5971 | 07/29/22 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fyhhkzm on 07/29/22 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 08/05/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0G2J2Yzx on 08/05/22 |
| xxx5971 | 08/08/22 | $50,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0G33Nbqj on 08/08/22 |
| xxx5971 | 08/08/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0G33Nn8Y on 08/08/22 |
| xxx5971 | 08/08/22 | $25,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0G33Wl8V on 08/08/22 |
| xxx5971 | 08/11/22 | $25,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0G3T5Jqg on 08/11/22 |
| xxx5971 | 08/16/22 | $18,520.34 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0G53Bkww on 08/16/22 |
| xxx5971 | 09/02/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0G9Brjyf on 09/02/22 |
| xxx0253 | 09/06/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 |
| xxx5971 | 09/06/22 | $11,258.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gb8Nbwq on 09/06/22 |
| xxx0253 | 09/12/22 | $250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 |
| xxx5971 | 09/12/22 | $7,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gcnr45S on 09/12/22 |
| xxx5971 | 09/12/22 | $250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gcnr6Lq on 09/12/22 |
| xxx5971 | 09/16/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Gdt7Xvl on 09/16/22 |
| xxx5971 | 09/22/22 | $13,372.67 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gg7Hnnq on 09/22/22 |
| xxx5971 | 09/26/22 | $11,516.53 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gh4Gh2Y on 09/26/22 |
| xxx5971 | 09/30/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Gj57Vf9 on 09/30/22 |
| xxx5971 | 10/07/22 | $8,100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0GL4F4Wb on 10/07/22 |
| xxx5971 | 10/11/22 | $18,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0GIz65Bk on 10/11/22 |
| xxx5971 | 10/13/22 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Gmgl9J8 on 10/13/22 |
| xxx5971 | 10/17/22 | $16,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Gnmgxx5 on 10/17/22 |
| xxx5971 | 10/24/22 | $1,977.85 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gq7Tst9 on 10/24/22 |
| xxx5971 | 10/24/22 | $2,220.73 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Gq7Vccg on 10/24/22 |
| xxx5971 | 10/28/22 | $11,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Gr785K9 on 10/28/22 |
| xxx5971 | 11/08/22 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gv4Zs6T on 11/08/22 |
| xxx5971 | 11/11/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Gvyslbw on 11/11/22 |
| xxx5971 | 11/15/22 | $14,550.41 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Gwvqj4T on 11/15/22 |
| xxx0253 | 11/16/22 | $5,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gx5Wprk on 11/16/22 |
| xxx5971 | 11/16/22 | $11,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gx5W7Dp on 11/16/22 |
| xxx5971 | 11/17/22 | $25,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gxffzj2 on 11/17/22 |
| xxx5971 | 11/18/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Gxp7Rvd on 11/18/22 |
| xxx0253 | 12/05/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0H3Yq82Y on 12/05/22 |
| xxx5971 | 12/13/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0H5Ymzt7 on 12/13/22 |
| xxx5971 | 12/16/22 | $12,290.05 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0H6Wvy34 on 12/16/22 |
| xxx5971 | 12/22/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0H8Bygs7 on 12/22/22 |
| xxx5971 | 12/22/22 | $1,862.84 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2723 Ref #Ib0H8C2Dvd on 12/22/22 |
| xxx0253 | 12/30/22 | $10,891.05 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Hbb28Ll on 12/30/22 |
| xxx5971 | 01/04/23 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hcn7Snd on 01/04/23 |
| xxx5971 | 01/09/23 | $9,300.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hdsrxx2 on 01/09/23 |
| xxx5971 | 01/13/23 | $12,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hftmc3Y on 01/13/23 |
| xxx5971 | 01/27/23 | $2,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hk67JJ7 on 01/27/23 |
| xxx5971 | 01/27/23 | $2,581.60 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2723 Ref #Ib0Hk686Jh on 01/27/23 |
| xxx5971 | 02/03/23 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hm64Zq4 on 02/03/23 |
| xxx5971 | 02/15/23 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hq6Qprn on 02/15/23 |
| xxx5971 | 02/17/23 | $4,354.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hqsnt6Z on 02/17/23 |
| xxx5971 | 02/24/23 | $4,307.44 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hsjcdr9 on 02/24/23 |
| xxx5971 | 02/24/23 | $858.01 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hsjn5Dk on 02/24/23 |
| xxx0253 | 02/28/23 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Httlkt9J on 02/28/23 |
| xxx5971 | 02/28/23 | $18,353.68 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Htjpwdh on 02/28/23 |
| xxx5971 | 02/28/23 | $4,168.71 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Htljjyc on 02/28/23 |
| xxx5971 | 03/02/23 | $1,467.29 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hvbghwq on 03/02/23 |
| xxx5971 | 03/02/23 | $1,113.88 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hvbt7B7 on 03/02/23 |
| xxx5971 | 03/02/23 | $3,719.72 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hvbtgzy on 03/02/23 |
| xxx5971 | 03/03/23 | $3,736.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hvmrj6W on 03/03/23 |
| xxx0253 | 03/07/23 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hwny75H on 03/07/23 |
| xxx5971 | 03/08/23 | $25,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hwxg4Nr on 03/08/23 |
| xxx5971 | 03/08/23 | $33,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hwxxp2B on 03/08/23 |
| xxx5971 | 03/08/23 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hwzkt6W on 03/08/23 |
| xxx0253 | 03/09/23 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hx7Hvtb on 03/09/23 |
| xxx5971 | 03/09/23 | $7,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hx7Hr25 on 03/09/23 |
| xxx5971 | 03/10/23 | $12,271.97 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hxh43Vm on 03/10/23 |
| xxx5971 | 03/13/23 | $677.65 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hy6Bhr6 on 03/13/23 |
| xxx5971 | 03/13/23 | $200.41 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hy8Chg2 on 03/13/23 |
| xxx5971 | 03/13/23 | $40.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2707 Ref #Ib0Hy8C9Sr on 03/13/23 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx0253 | 03/14/23 | $100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2723 Ref #Ib0Hyh2S9H on 03/14/23 |
| xxx5971 | 03/14/23 | $1,452.75 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hydpf3K on 03/14/23 |
| xxx5971 | 03/14/23 | $351.01 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hygplyz on 03/14/23 |
| xxx5971 | 03/16/23 | $160.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hz3Hqc5 on 03/16/23 |
| xxx5971 | 03/16/23 | $6,129.87 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Hz3Jmvl on 03/16/23 |
| xxx5971 | 03/17/23 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hzc6Jn3 on 03/17/23 |
| xxx5971 | 04/04/23 | $9,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J67B2L5 on 04/04/23 |
| xxx5971 | 04/04/23 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J67W8Fz on 04/04/23 |
| xxx5971 | 04/05/23 | $1,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J6Jf2S2 on 04/05/23 |
| xxx5971 | 04/07/23 | $4,715.23 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0J729N6T on 04/07/23 |
| xxx5971 | 04/14/23 | $8,184.53 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0J8Vjnh3 on 04/14/23 |
| xxx0253 | 04/18/23 | $1,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0J9Vcstp on 04/18/23 |
| xxx5971 | 04/18/23 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J9V97Xf on 04/18/23 |
| xxx5971 | 04/18/23 | $3,100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J9V9Lrx on 04/18/23 |
| xxx5971 | 04/18/23 | $150.82 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0J9V9WD6 on 04/18/23 |
| xxx5971 | 04/21/23 | $11,773.03 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jbpthf8 on 04/21/23 |
| xxx5971 | 04/21/23 | $13,364.43 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jbpw8BT on 04/21/23 |
| xxx5971 | 05/01/23 | $300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jfdwz2Y on 05/01/23 |
| xxx5971 | 05/11/23 | $4,860.46 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0JJ8Rt8B on 05/11/23 |
| xxx5971 | 05/12/23 | $12,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0JJlnnrq on 05/12/23 |
| xxx5971 | 05/16/23 | $9,139.95 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Jknngjr on 05/16/23 |
| xxx5971 | 05/23/23 | $5,943.46 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jmfbwdw on 05/23/23 |
| xxx5971 | 05/26/23 | $2,714.77 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jnbgq6L on 05/26/23 |
| xxx5971 | 05/26/23 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jngh2S9 on 05/26/23 |
| xxx0253 | 05/30/23 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx6852 Ref #Ib0JP7Kv6T on 05/30/23 |
| xxx5971 | 05/30/23 | $7,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0JP63Vns on 05/30/23 |
| xxx5971 | 06/01/23 | $9,996.29 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Jpv8DjI on 06/01/23 |
| xxx0253 | 06/02/23 | $11,402.69 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jqbbwrp on 06/02/23 |
| xxx5971 | 06/02/23 | $5,019.94 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jqbhjyr on 06/02/23 |
| xxx5971 | 06/06/23 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jrcbqyb on 06/06/23 |
| xxx5971 | 06/09/23 | $7,400.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Js83D3N on 06/09/23 |
| xxx5971 | 06/16/23 | $10,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jv59Z22 on 06/16/23 |
| xxx5971 | 06/16/23 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jv7Qrb3 on 06/16/23 |
| xxx5971 | 06/16/23 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jv8Cm64 on 06/16/23 |
| xxx5971 | 06/20/23 | $6,080.40 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jw36V66 on 06/20/23 |
| xxx5971 | 06/23/23 | $10,300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jwygtbc on 06/23/23 |
| xxx5971 | 06/30/23 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jytyxm4 on 06/30/23 |
| xxx5971 | 06/30/23 | $12,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Jytz3Qf on 06/30/23 |
| xxx0253 | 07/03/23 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jzwp8Q9 on 07/03/23 |
| xxx5971 | 07/13/23 | $5,714.30 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0K4Gvpxw on 07/13/23 |
| xxx5971 | 07/13/23 | $3,159.61 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0K4Jsp58 on 07/13/23 |
| xxx5971 | 07/14/23 | $2,952.77 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0K4Sdkbz on 07/14/23 |
| xxx5971 | 07/18/23 | $2,694.06 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0K5WG65J ON 07/18/23 |
| xxx5971 | 07/28/23 | $3,837.76 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0K8N8SSW ON 07/28/23 |
| xxx5971 | 07/31/23 | $7,747.05 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0K9HC5ND ON 07/31/23 |
| xxx5971 | 08/04/23 | $3,300.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KBYZ7RK ON 08/04/23 |
| xxx0253 | 08/08/23 | $8,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #Ib0Kcsp9LF on 08/08/23 |
| xxx0253 | 08/08/23 | $5,004.55 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #Ib0Kcsrtgc on 08/08/23 |
| xxx5971 | 08/16/23 | $4,900.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX6852 REF #IB0KG228NJ ON 08/16/23 |
| xxx5971 | 08/21/23 | $500.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KGXLKJ3 ON 08/19/23 |
| xxx5971 | 08/21/23 | $5,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX6852 REF #IB0KGXLMMS ON 08/19/23 |
| xxx0253 | 08/22/23 | $2,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX6852 REF #Ib0KHr7x63 on 08/22/23 |
| xxx0253 | 09/01/23 | $10,200.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #Ib0KIf7Nbx on 09/01/23 |
| xxx5971 | 09/05/23 | $6,124.74 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KMHWLDT ON 09/05/23 |
| xxx5971 | 09/08/23 | $9,100.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KNLSKTY ON 09/08/23 |
| xxx5971 | 09/11/23 | $500.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KP7B7Y5 ON 09/11/23 |
| xxx5971 | 09/11/23 | $24,026.90 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KP9846N ON 09/11/23 |
| xxx5971 | 09/12/23 | $15,142.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KPHSVRQ ON 09/12/23 |
| xxx0253 | 09/13/23 | $1,921.94 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #Ib0Kpqmd2F on 09/13/23 |
| xxx5971 | 09/15/23 | $10,600.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KQJ8B5P ON 09/15/23 |
| xxx5971 | 09/28/23 | $2,815.76 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0KTWG465 ON 09/28/23 |
| xxx5971 | 10/02/23 | $100.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KW92P8G ON 10/02/23 |
| xxx5971 | 10/02/23 | $3,368.99 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0KW8ZYD4 ON 10/02/23 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 10/06/23 | $9,224.25 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KXK6L85 ON 10/06/23 |
| xxx5971 | 10/06/23 | $5,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KXKH2CY ON 10/06/23 |
| xxx5971 | 10/13/23 | $10,653.72 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KZKB7D7 ON 10/13/23 |
| xxx5971 | 10/18/23 | $3,779.65 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0L2Y5B4B ON 10/18/23 |
| xxx5971 | 10/20/23 | $10,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L3LNRB3 ON 10/20/23 |
| xxx5971 | 10/23/23 | $11,143.15 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L48VJKN ON 10/23/23 |
| xxx5971 | 10/25/23 | $4,748.23 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L4S2ZT4 ON 10/25/23 |
| xxx5971 | 10/25/23 | $58.91 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L4S4ZK2 ON 10/25/23 |
| xxx5971 | 10/26/23 | $2,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L55357S ON 10/26/23 |
| xxx5971 | 10/27/23 | $6,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L5L5NVJ ON 10/27/23 |
| xxx0253 | 11/08/23 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0L8Yrpmz on 11/08/23 |
| xxx5971 | 11/10/23 | $10,155.93 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L9QXP6N ON 11/10/23 |
| xxx5971 | 11/17/23 | $10,349.41 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0LCN2SL5 ON 11/17/23 |
| | | | |
| | | $1,760,562.98 | |

# EXHIBIT E

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx0253 | 12/03/19 | $342.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib078Q9Tnk on 12/03/19 |
| xxx5971 | 12/06/19 | $3,400.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0798Hhdg on 12/06/19 |
| xxx5971 | 12/16/19 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Bqyfk8 on 12/16/19 |
| xxx5971 | 12/24/19 | $11,062.95 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07Cydpfs on 12/24/19 |
| xxx0253 | 12/30/19 | $4,300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Dqyqzt on 12/30/19 |
| xxx5971 | 12/30/19 | $5,600.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Dr47Vs on 12/30/19 |
| xxx5971 | 01/03/20 | $7,614.05 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Fhbxs6 on 01/03/20 |
| xxx0253 | 01/14/20 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07H27W8R on 01/14/20 |
| xxx0253 | 01/14/20 | $2,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07H2Xhx8 on 01/14/20 |
| xxx5971 | 01/17/20 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Hnszfr on 01/17/20 |
| xxx0253 | 01/22/20 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07J8Nmwf on 01/22/20 |
| xxx5971 | 01/27/20 | $150.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07Jydcwv on 01/27/20 |
| xxx5971 | 01/29/20 | $7,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07K7Nbfr on 01/29/20 |
| xxx5971 | 01/31/20 | $4,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Klhk94 on 01/31/20 |
| xxx5971 | 02/03/20 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07L5Gjxw on 02/03/20 |
| xxx5971 | 02/03/20 | $100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07L5Gp8x on 02/03/20 |
| xxx5971 | 02/07/20 | $4,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Lvg72S on 02/07/20 |
| xxx5971 | 02/10/20 | $700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07M9S2C8 on 02/10/20 |
| xxx5971 | 02/10/20 | $150.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07M9Sdz3 on 02/10/20 |
| xxx5971 | 02/12/20 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Ml7Lq3 on 02/12/20 |
| xxx5971 | 02/18/20 | $50.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07Nfh8W7 on 02/17/20 |
| xxx5971 | 02/18/20 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07NJ6Mqg on 02/18/20 |
| xxx5971 | 02/21/20 | $2,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07P25Kl4 on 02/21/20 |
| xxx5971 | 02/21/20 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07P25Pwc on 02/21/20 |
| xxx5971 | 02/24/20 | $1,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07Pg3Y6F on 02/24/20 |
| xxx5971 | 02/26/20 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Pq46Zx on 02/26/20 |
| xxx5971 | 02/26/20 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Pq4Gmg on 02/26/20 |
| xxx5971 | 02/28/20 | $700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Q5Wrc7 on 02/28/20 |
| xxx5971 | 03/03/20 | $250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Qxx2Q8 on 03/03/20 |
| xxx5971 | 03/04/20 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07R2Xhb6 on 03/04/20 |
| xxx5971 | 03/06/20 | $7,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Rhfdmd on 03/06/20 |
| xxx5971 | 03/11/20 | $7,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07S5S3Xj on 03/11/20 |
| xxx5971 | 03/16/20 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07T255Xy on 03/16/20 |
| xxx5971 | 03/17/20 | $1,600.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07T5Lwhg on 03/17/20 |
| xxx5971 | 03/24/20 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07V4F2W7 on 03/24/20 |
| xxx5971 | 03/24/20 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07V4J9H8 on 03/24/20 |
| xxx5971 | 03/30/20 | $800.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Vvhc9L on 03/30/20 |
| xxx5971 | 03/31/20 | $4,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07W3623K on 03/31/20 |
| xxx5971 | 03/31/20 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07W37Kvk on 03/31/20 |
| xxx5971 | 03/31/20 | $3,550.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07W3Pxwp on 03/31/20 |
| xxx5971 | 04/03/20 | $5,800.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Wpf97N on 04/03/20 |
| xxx5971 | 04/06/20 | $2,050.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07x42Z8Y on 04/06/20 |
| xxx0253 | 04/07/20 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07x7Btvf on 04/07/20 |
| xxx5971 | 04/07/20 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib07x798Kf on 04/07/20 |
| xxx5971 | 04/07/20 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07xD8V3 on 04/07/20 |
| xxx5971 | 04/07/20 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07xFk9S on 04/07/20 |
| xxx5971 | 04/08/20 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Xbwzjx on 04/08/20 |
| xxx5971 | 04/10/20 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Xnfvg4 on 04/10/20 |
| xxx5971 | 04/16/20 | $5,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib07Ymlp62 on 04/16/20 |
| xxx5971 | 04/17/20 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Yt7Q6F on 04/17/20 |
| xxx5971 | 04/17/20 | $6,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib07Ytbwct on 04/17/20 |
| xxx5971 | 04/20/20 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Z8Bkjd on 04/20/20 |
| xxx5971 | 04/21/20 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib07Zczct9 on 04/21/20 |
| xxx5971 | 04/30/20 | $8,300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib082My57Jn on 04/30/20 |
| xxx5971 | 04/30/20 | $37,404.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib082NC623 on 04/30/20 |
| xxx5971 | 05/15/20 | $11,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib085Bp37G on 05/15/20 |
| xxx5971 | 05/18/20 | $4,300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib085Ph7Lq on 05/18/20 |
| xxx5971 | 06/15/20 | $8,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08B82Tnx on 06/15/20 |
| xxx5971 | 06/16/20 | $1,250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Bflypx on 06/16/20 |
| xxx5971 | 06/30/20 | $14,250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Dnd733 on 06/30/20 |
| xxx5971 | 07/02/20 | $3,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08F3Yrxh on 07/02/20 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 07/10/20 | $3,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Ghc864 on 07/10/20 |
| xxx5971 | 07/16/20 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Hjt6Ch on 07/16/20 |
| xxx5971 | 07/17/20 | $9,600.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Hps6Ff on 07/17/20 |
| xxx5971 | 07/23/20 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Jmnpl8 on 07/23/20 |
| xxx5971 | 07/23/20 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Jmtgys on 07/23/20 |
| xxx5971 | 07/24/20 | $9,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Jvg8Rr on 07/24/20 |
| xxx5971 | 07/27/20 | $21,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08K8D9S6 on 07/27/20 |
| xxx5971 | 07/31/20 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Kzm5Yr on 07/31/20 |
| xxx5971 | 08/03/20 | $1,100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib08Lljxdn on 08/03/20 |
| xxx5971 | 08/03/20 | $400.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08LLM55H on 08/03/20 |
| xxx5971 | 08/05/20 | $6,250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Lyr9Vl on 08/05/20 |
| xxx5971 | 08/05/20 | $4,354.22 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Lyxjls on 08/05/20 |
| xxx5971 | 08/07/20 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08McP87G on 08/07/20 |
| xxx5971 | 08/18/20 | $12,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08P6N8Xb on 08/18/20 |
| xxx5971 | 08/31/20 | $19,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Rf53N3 on 08/31/20 |
| xxx5971 | 09/04/20 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08S9Kqrx on 09/04/20 |
| xxx5971 | 09/16/20 | $2,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Vbxczv on 09/16/20 |
| xxx5971 | 09/16/20 | $100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Vcsh79 on 09/16/20 |
| xxx5971 | 09/28/20 | $3,600.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib08x9Wwd2 on 09/28/20 |
| xxx5971 | 09/28/20 | $50.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib08x9Wz4Z on 09/28/20 |
| xxx5971 | 09/28/20 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Xc37Qd on 09/28/20 |
| xxx5971 | 09/30/20 | $11,300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib08Xpqc9G on 09/30/20 |
| xxx5971 | 09/30/20 | $7,600.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Xprl2x on 09/30/20 |
| xxx5971 | 10/02/20 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Y896M6 on 10/02/20 |
| xxx5971 | 10/06/20 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Yxvnrb on 10/06/20 |
| xxx5971 | 10/06/20 | $7,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Yy539Z on 10/06/20 |
| xxx5971 | 10/06/20 | $750.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib08Yy64D4 on 10/06/20 |
| xxx5971 | 10/09/20 | $6,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib08Zhhxjy on 10/09/20 |
| xxx5971 | 10/16/20 | $7,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib092R7Znm on 10/16/20 |
| xxx5971 | 10/16/20 | $12,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib092Rxtk7 on 10/16/20 |
| xxx5971 | 10/27/20 | $4,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib094K7Skh on 10/27/20 |
| xxx5971 | 10/30/20 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09564Kd5 on 10/30/20 |
| xxx0253 | 11/10/20 | $1,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0978Hn4W on 11/10/20 |
| xxx5971 | 11/16/20 | $26,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib098Cdmfv on 11/16/20 |
| xxx5971 | 11/17/20 | $18,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib098Jpgh3 on 11/17/20 |
| xxx5971 | 12/07/20 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09D9Yhfd on 12/07/20 |
| xxx5971 | 12/11/20 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09F2R364 on 12/11/20 |
| xxx5971 | 12/14/20 | $750.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib09Fk4G39 on 12/14/20 |
| xxx5971 | 12/15/20 | $11,400.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Ftgjsh on 12/15/20 |
| xxx5971 | 12/16/20 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09G227WD on 12/16/20 |
| xxx5971 | 12/18/20 | $2,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Gfld82 on 12/18/20 |
| xxx5971 | 12/23/20 | $1,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib09Hbzspn on 12/23/20 |
| xxx5971 | 12/24/20 | $7,100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Hjqc7H on 12/24/20 |
| xxx5971 | 12/29/20 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Jb7644 on 12/29/20 |
| xxx5971 | 12/30/20 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Jh57R4 on 12/30/20 |
| xxx5971 | 12/30/20 | $8,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Jhcx5Z on 12/30/20 |
| xxx5971 | 12/31/20 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Jqcp6C on 12/31/20 |
| xxx0253 | 01/04/21 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Km5Q94 on 01/04/21 |
| xxx5971 | 01/04/21 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib09Km4Zpv on 01/04/21 |
| xxx5971 | 01/07/21 | $1,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09L7V3Bq on 01/07/21 |
| xxx5971 | 01/08/21 | $7,600.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Lgnvyd on 01/08/21 |
| xxx5971 | 01/15/21 | $2,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Msxgwc on 01/15/21 |
| xxx5971 | 01/22/21 | $4,300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09P33Cfx on 01/22/21 |
| xxx5971 | 01/22/21 | $5,910.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09P58R3R on 01/22/21 |
| xxx5971 | 01/25/21 | $3,700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib09Pl6Lnp on 01/25/21 |
| xxx5971 | 01/29/21 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Qbd54L on 01/29/21 |
| xxx5971 | 01/29/21 | $5,400.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Qbjqhw on 01/29/21 |
| xxx5971 | 02/04/21 | $5,015.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Rmjfvd on 02/04/21 |
| xxx5971 | 02/05/21 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Rvyrdv on 02/05/21 |
| xxx5971 | 02/16/21 | $23,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Txp6Qn on 02/16/21 |
| xxx5971 | 02/16/21 | $3,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Tyj36J on 02/16/21 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 02/19/21 | $4,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Vj2H73 on 02/19/21 |
| xxx0253 | 02/23/21 | $700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09W8J34L on 02/23/21 |
| xxx0253 | 02/26/21 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Wwphb7 on 02/26/21 |
| xxx0253 | 02/26/21 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib09Wwphb7 on 02/26/21 |
| xxx5971 | 02/26/21 | $18,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib09Wwkdtq on 02/26/21 |
| xxx5971 | 03/03/21 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib09Y43Tyr on 03/03/21 |
| xxx5971 | 03/31/21 | $33,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0B5Vnsr9 on 03/31/21 |
| xxx5971 | 04/14/21 | $2,900.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0B8Tvv2L on 04/14/21 |
| xxx5971 | 04/16/21 | $31,700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0B9Fn5Q3 on 04/16/21 |
| xxx5971 | 04/20/21 | $5,648.71 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bb73Ygz on 04/20/21 |
| xxx5971 | 04/30/21 | $8,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Bd72Mhp on 04/30/21 |
| xxx5971 | 05/07/21 | $4,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Bftykjs on 05/07/21 |
| xxx5971 | 05/12/21 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bgtthvr on 05/12/21 |
| xxx5971 | 05/14/21 | $7,700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Bh9Scms on 05/14/21 |
| xxx0253 | 05/20/21 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bjkskwz on 05/20/21 |
| xxx5971 | 05/20/21 | $21,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bjkd3Ss on 05/20/21 |
| xxx5971 | 05/21/21 | $30,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Bjsrgm6 on 05/21/21 |
| xxx5971 | 05/21/21 | $4,100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Bjvh5Xv on 05/21/21 |
| xxx5971 | 05/28/21 | $56,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Bl76Zxk on 05/28/21 |
| xxx5971 | 06/01/21 | $600.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Blzgxvw on 06/01/21 |
| xxx5971 | 06/01/21 | $200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Blzh6Hw on 06/01/21 |
| xxx5971 | 06/01/21 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Blzzvyp on 06/01/21 |
| xxx5971 | 06/22/21 | $4,400.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Brjzgf9 on 06/22/21 |
| xxx5971 | 06/30/21 | $27,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0BT73Sq3 on 06/30/21 |
| xxx5971 | 07/01/21 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Bth35Cz on 07/01/21 |
| xxx5971 | 07/16/21 | $24,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Bxsd3Sh on 07/16/21 |
| xxx5971 | 07/30/21 | $19,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0C2P26Yq on 07/30/21 |
| xxx5971 | 08/02/21 | $25,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C3Dxxrq on 08/02/21 |
| xxx0253 | 08/16/21 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C6Hpc6D on 08/16/21 |
| xxx5971 | 08/16/21 | $200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C6Hq9Vc on 08/16/21 |
| xxx5971 | 08/16/21 | $27,830.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0C6Hmpyg on 08/16/21 |
| xxx5971 | 08/16/21 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C6Hp68M on 08/16/21 |
| xxx5971 | 08/16/21 | $7,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0C6Hq9Vc on 08/16/21 |
| xxx5971 | 08/27/21 | $7,650.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0C8Qlnwp on 08/27/21 |
| xxx5971 | 08/31/21 | $36,300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0C9L5C56 on 08/31/21 |
| xxx5971 | 09/16/21 | $7,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0CF7Sct4 on 09/16/21 |
| xxx5971 | 09/16/21 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0CF8DDM6 on 09/16/21 |
| xxx5971 | 09/17/21 | $10,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cfhncc9 on 09/17/21 |
| xxx5971 | 09/17/21 | $2,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cfhnr79 on 09/17/21 |
| xxx5971 | 09/21/21 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cgbtq8C on 09/21/21 |
| xxx5971 | 09/27/21 | $600.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Chjylpv on 09/27/21 |
| xxx5971 | 10/01/21 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cjks3Px on 10/01/21 |
| xxx5971 | 10/04/21 | $6,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ck9Tk9Z on 10/04/21 |
| xxx5971 | 10/04/21 | $700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ck9V9Tr on 10/04/21 |
| xxx5971 | 10/18/21 | $15,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Cnfw5Xc on 10/18/21 |
| xxx5971 | 10/20/21 | $11,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cnt274P on 10/20/21 |
| xxx5971 | 10/20/21 | $14,800.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cnvt79V on 10/20/21 |
| xxx5971 | 11/01/21 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Crly5D8 on 11/01/21 |
| xxx0253 | 11/12/21 | $9,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cv47259 on 11/12/21 |
| xxx5971 | 11/15/21 | $3,058.31 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Cvs3Ryy on 11/15/21 |
| xxx5971 | 11/15/21 | $26,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cvs5Chn on 11/15/21 |
| xxx5971 | 11/16/21 | $52,833.13 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Cvz8Z5F on 11/16/21 |
| xxx5971 | 11/17/21 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Cw7Ldjb on 11/17/21 |
| xxx5971 | 11/24/21 | $2,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Cxqpm26 on 11/24/21 |
| xxx5971 | 11/29/21 | $1,195.10 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cyqpb2L on 11/29/21 |
| xxx5971 | 11/30/21 | $1,807.38 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cyzgr7C on 11/30/21 |
| xxx5971 | 11/30/21 | $12,343.11 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Cyzj25L on 11/30/21 |
| xxx5971 | 11/30/21 | $700.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Cz3Y628 on 11/30/21 |
| xxx5971 | 12/01/21 | $801.18 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Czdcyym on 12/01/21 |
| xxx5971 | 12/01/21 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Czf7Yql on 12/01/21 |
| xxx5971 | 12/01/21 | $326.46 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Czfgh8K on 12/01/21 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 12/01/21 | $24,076.08 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Czftzmk on 12/01/21 |
| xxx5971 | 12/17/21 | $25,961.82 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0D59Drkv on 12/17/21 |
| xxx5971 | 12/21/21 | $11,803.05 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0D65Why8 on 12/21/21 |
| xxx5971 | 12/30/21 | $14,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0D82Xrnn on 12/30/21 |
| xxx5971 | 12/31/21 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0D8F42Kb on 12/31/21 |
| xxx5971 | 01/06/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0D9Pkp5H on 01/06/22 |
| xxx5971 | 01/06/22 | $10,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0D9Pmp9S on 01/06/22 |
| xxx5971 | 01/07/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0D9Ybsk9 on 01/07/22 |
| xxx5971 | 01/12/22 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dbxmtb8 on 01/12/22 |
| xxx5971 | 01/21/22 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Ddy2Hkp on 01/21/22 |
| xxx5971 | 02/15/22 | $15,713.46 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dlndp5R on 02/15/22 |
| xxx5971 | 02/18/22 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dmfv5Fq on 02/18/22 |
| xxx5971 | 02/18/22 | $25,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dmh87Yj on 02/18/22 |
| xxx5971 | 02/28/22 | $15,280.50 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dpnljbg on 02/28/22 |
| xxx5971 | 02/28/22 | $4,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dpphynk on 02/28/22 |
| xxx5971 | 03/01/22 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dq46N3R on 03/01/22 |
| xxx5971 | 03/02/22 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dq92Zbb on 03/02/22 |
| xxx5971 | 03/02/22 | $27,750.11 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dqcl374 on 03/02/22 |
| xxx5971 | 03/16/22 | $23,607.98 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dtmzhgb on 03/16/22 |
| xxx5971 | 03/21/22 | $9,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dvtpgt9 on 03/21/22 |
| xxx5971 | 03/31/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dy2P8H3 on 03/31/22 |
| xxx5971 | 03/31/22 | $1,732.27 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Dy2Pjm6 on 03/31/22 |
| xxx5971 | 03/31/22 | $1,603.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dy4Dkbt on 03/31/22 |
| xxx5971 | 03/31/22 | $72.51 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dy4Q9Ln on 03/31/22 |
| xxx5971 | 04/01/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Dygf92M on 04/01/22 |
| xxx5971 | 04/04/22 | $16,387.90 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Dz96Vzb on 04/04/22 |
| xxx5971 | 04/08/22 | $11,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F29Pw9J on 04/08/22 |
| xxx5971 | 04/09/22 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F2Htjpt on 04/09/22 |
| xxx5971 | 04/11/22 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F2V2P22 on 04/11/22 |
| xxx5971 | 04/12/22 | $7,521.76 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F33Bdt4 on 04/12/22 |
| xxx5971 | 04/15/22 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F3Wq3NW on 04/15/22 |
| xxx5971 | 04/15/22 | $11,726.85 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F3Wwqbx on 04/15/22 |
| xxx5971 | 04/15/22 | $7,654.91 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F3Wxmxw on 04/15/22 |
| xxx5971 | 04/18/22 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F4Jtgx9 on 04/18/22 |
| xxx5971 | 04/18/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F4Jtjhx on 04/18/22 |
| xxx5971 | 04/19/22 | $298.88 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F4Tmm38 on 04/19/22 |
| xxx5971 | 04/22/22 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F5Jxkwp on 04/22/22 |
| xxx5971 | 04/22/22 | $23,457.21 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F5Jy2CF on 04/22/22 |
| xxx5971 | 04/29/22 | $11,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0F75553C on 04/29/22 |
| xxx5971 | 04/29/22 | $24,483.41 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0F766x7T on 04/29/22 |
| xxx5971 | 05/06/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0F94Gwzf on 05/06/22 |
| xxx5971 | 05/17/22 | $17,756.53 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Fcn2G85 on 05/17/22 |
| xxx5971 | 05/26/22 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fqh462 on 05/26/22 |
| xxx5971 | 05/31/22 | $19,006.21 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Fgwwg67 on 05/31/22 |
| xxx5971 | 06/06/22 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fjkzccb on 06/06/22 |
| xxx5971 | 06/06/22 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fjkzvmb on 06/06/22 |
| xxx5971 | 06/15/22 | $24,045.70 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Flsf8Rl on 06/15/22 |
| xxx5971 | 07/01/22 | $15,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fqt7B2L on 07/01/22 |
| xxx5971 | 07/08/22 | $8,050.24 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fsgrpgs on 07/08/22 |
| xxx5971 | 07/09/22 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fsvdn9V on 07/09/22 |
| xxx5971 | 07/11/22 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Ft4Lzlj on 07/11/22 |
| xxx5971 | 07/14/22 | $18,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ftrrx89 on 07/14/22 |
| xxx5971 | 07/14/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Ftrrznn on 07/14/22 |
| xxx5971 | 07/15/22 | $12,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fv5Qt4F on 07/15/22 |
| xxx5971 | 07/21/22 | $3,823.07 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Fwhkgrx on 07/21/22 |
| xxx5971 | 07/29/22 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Fyhhkzm on 07/29/22 |
| xxx5971 | 08/05/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0G2J2Yzx on 08/05/22 |
| xxx5971 | 08/08/22 | $50,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0G33Nbqj on 08/08/22 |
| xxx5971 | 08/08/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0G33Nn8Y on 08/08/22 |
| xxx5971 | 08/08/22 | $25,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0G33Wl8V on 08/08/22 |
| xxx5971 | 08/11/22 | $25,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0G3T5Jqg on 08/11/22 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 08/16/22 | $18,520.34 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0G53Bkww on 08/16/22 |
| xxx5971 | 09/02/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0G9Brjyf on 09/02/22 |
| xxx0253 | 09/06/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 |
| xxx5971 | 09/06/22 | $11,258.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gb8Nbwq on 09/06/22 |
| xxx0253 | 09/12/22 | $250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 |
| xxx5971 | 09/12/22 | $7,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gcnr45S on 09/12/22 |
| xxx5971 | 09/12/22 | $250.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gcnr6Lq on 09/12/22 |
| xxx5971 | 09/16/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Gdt7Xvl on 09/16/22 |
| xxx5971 | 09/22/22 | $13,372.67 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gg7Hnnq on 09/22/22 |
| xxx5971 | 09/26/22 | $11,516.53 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gh4Gh2Y on 09/26/22 |
| xxx5971 | 09/30/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Gj57Vf9 on 09/30/22 |
| xxx5971 | 10/07/22 | $8,100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0GL4F4Wb on 10/07/22 |
| xxx5971 | 10/11/22 | $18,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Glz65Bk on 10/11/22 |
| xxx5971 | 10/13/22 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Gmgl9J8 on 10/13/22 |
| xxx5971 | 10/17/22 | $16,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Gnmgxx5 on 10/17/22 |
| xxx5971 | 10/24/22 | $1,977.85 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gq7Tst9 on 10/24/22 |
| xxx5971 | 10/24/22 | $2,220.73 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Gq7Vccg on 10/24/22 |
| xxx5971 | 10/28/22 | $11,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Gr785K9 on 10/28/22 |
| xxx5971 | 11/08/22 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gv4Zs6T on 11/08/22 |
| xxx5971 | 11/11/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Gvyslbw on 11/11/22 |
| xxx5971 | 11/15/22 | $14,550.41 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Gwvqj4T on 11/15/22 |
| xxx0253 | 11/16/22 | $5,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gx5Wprk on 11/16/22 |
| xxx5971 | 11/16/22 | $11,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gx5W7Dp on 11/16/22 |
| xxx5971 | 11/17/22 | $25,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gxffzj2 on 11/17/22 |
| xxx5971 | 11/18/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Gxp7Rvd on 11/18/22 |
| xxx0253 | 12/05/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0H3Yq82Y on 12/05/22 |
| xxx5971 | 12/13/22 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0H5Ymzt7 on 12/13/22 |
| xxx5971 | 12/16/22 | $12,290.05 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0H6Wvy34 on 12/16/22 |
| xxx5971 | 12/22/22 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0H8Bygs7 on 12/22/22 |
| xxx5971 | 12/22/22 | $1,862.84 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0H8C2Dvd on 12/22/22 |
| xxx0253 | 12/30/22 | $10,891.05 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Hbb28Ll on 12/30/22 |
| xxx5971 | 01/04/23 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hcn7Snd on 01/04/23 |
| xxx5971 | 01/09/23 | $9,300.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hdsrxx2 on 01/09/23 |
| xxx5971 | 01/13/23 | $12,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hftmc3Y on 01/13/23 |
| xxx5971 | 01/27/23 | $2,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hk67JJ7 on 01/27/23 |
| xxx5971 | 01/27/23 | $2,581.60 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Hk686Jh on 01/27/23 |
| xxx5971 | 02/03/23 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hm64Zq4 on 02/03/23 |
| xxx5971 | 02/15/23 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hq6Qprn on 02/15/23 |
| xxx5971 | 02/17/23 | $4,354.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hqsnt6Z on 02/17/23 |
| xxx5971 | 02/24/23 | $4,307.44 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hsjcdr9 on 02/24/23 |
| xxx5971 | 02/24/23 | $858.01 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hsjn5Dk on 02/24/23 |
| xxx0253 | 02/28/23 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Httlkt9J on 02/28/23 |
| xxx5971 | 02/28/23 | $18,353.68 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Httjpwdh on 02/28/23 |
| xxx5971 | 02/28/23 | $4,168.71 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2715 Ref #Ib0Httljjyc on 02/28/23 |
| xxx5971 | 03/02/23 | $1,467.29 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hvbghwq on 03/02/23 |
| xxx5971 | 03/02/23 | $1,113.88 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hvbt7B7 on 03/02/23 |
| xxx5971 | 03/02/23 | $3,719.72 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hvbtgzy on 03/02/23 |
| xxx5971 | 03/03/23 | $3,736.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hvmrj6W on 03/03/23 |
| xxx0253 | 03/07/23 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hwny75H on 03/07/23 |
| xxx5971 | 03/08/23 | $25,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hwxg4Nr on 03/08/23 |
| xxx5971 | 03/08/23 | $33,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hwxxp2B on 03/08/23 |
| xxx5971 | 03/08/23 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hwzkt6W on 03/08/23 |
| xxx0253 | 03/09/23 | $1,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hx7Hvtb on 03/09/23 |
| xxx5971 | 03/09/23 | $7,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hx7Hr25 on 03/09/23 |
| xxx5971 | 03/10/23 | $12,271.97 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hxh43Vm on 03/10/23 |
| xxx5971 | 03/13/23 | $677.65 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hy6Bhr6 on 03/13/23 |
| xxx5971 | 03/13/23 | $200.41 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hy8Chg2 on 03/13/23 |
| xxx5971 | 03/13/23 | $40.36 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hy8C9Sr on 03/13/23 |
| xxx0253 | 03/14/23 | $100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2723 Ref #Ib0Hyh2S9H on 03/14/23 |
| xxx5971 | 03/14/23 | $1,452.75 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hydpf3K on 03/14/23 |
| xxx5971 | 03/14/23 | $351.01 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0Hygplyz on 03/14/23 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 03/16/23 | $160.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Hz3Hqc5 on 03/16/23 |
| xxx5971 | 03/16/23 | $6,129.87 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Hz3Jmvl on 03/16/23 |
| xxx5971 | 03/17/23 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Hzc6Jn3 on 03/17/23 |
| xxx5971 | 04/03/23 | $9,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0J67B2L5 on 04/03/23 |
| xxx5971 | 04/04/23 | $6,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0J67W8Fz on 04/04/23 |
| xxx5971 | 04/05/23 | $1,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0J6Jf2S2 on 04/05/23 |
| xxx5971 | 04/07/23 | $4,715.23 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0J729N6T on 04/07/23 |
| xxx5971 | 04/14/23 | $8,184.53 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0J8Vjnh3 on 04/14/23 |
| xxx0253 | 04/18/23 | $1,500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0J9Vcstp on 04/18/23 |
| xxx5971 | 04/18/23 | $3,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0J9V97Xf on 04/18/23 |
| xxx5971 | 04/18/23 | $3,100.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0J9V9Lrx on 04/18/23 |
| xxx5971 | 04/18/23 | $150.82 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0J9V9WD6 on 04/18/23 |
| xxx5971 | 04/21/23 | $11,773.03 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jbpthf8 on 04/21/23 |
| xxx5971 | 04/21/23 | $13,364.43 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jbpw8BT on 04/21/23 |
| xxx5971 | 05/01/23 | $300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jfdwz2Y on 05/01/23 |
| xxx5971 | 05/11/23 | $4,860.46 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0JJ8Rt8B on 05/11/23 |
| xxx5971 | 05/12/23 | $12,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0JjlnnrQ on 05/12/23 |
| xxx5971 | 05/16/23 | $9,139.95 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Jknngjr on 05/16/23 |
| xxx5971 | 05/23/23 | $5,943.46 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jmfbwdw on 05/23/23 |
| xxx5971 | 05/26/23 | $2,714.77 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jnbgq6L on 05/26/23 |
| xxx5971 | 05/26/23 | $10,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jngh2S9 on 05/26/23 |
| xxx0253 | 05/30/23 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx6852 Ref #Ib0JP7Kv6T on 05/30/23 |
| xxx5971 | 05/30/23 | $7,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0JP63Vns on 05/30/23 |
| xxx5971 | 06/01/23 | $9,996.29 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0Jpv8Djl on 06/01/23 |
| xxx0253 | 06/02/23 | $11,402.69 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jqbbwrp on 06/02/23 |
| xxx5971 | 06/02/23 | $5,019.94 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jqbhjyr on 06/02/23 |
| xxx5971 | 06/06/23 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jrcbqyb on 06/06/23 |
| xxx5971 | 06/09/23 | $7,400.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Js83D3N on 06/09/23 |
| xxx5971 | 06/16/23 | $10,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jv59Z22 on 06/16/23 |
| xxx5971 | 06/16/23 | $20,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jv7Qrb3 on 06/16/23 |
| xxx5971 | 06/16/23 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jv8Cm64 on 06/16/23 |
| xxx5971 | 06/20/23 | $6,080.40 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jw36V66 on 06/20/23 |
| xxx5971 | 06/23/23 | $10,300.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jwygtbc on 06/23/23 |
| xxx5971 | 06/30/23 | $5,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jytyxm4 on 06/30/23 |
| xxx5971 | 06/30/23 | $12,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Jytz3Qf on 06/30/23 |
| xxx0253 | 07/03/23 | $500.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0Jzwp8Q9 on 07/03/23 |
| xxx5971 | 07/13/23 | $5,714.30 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2715 Ref #Ib0K4Gvpxw on 07/13/23 |
| xxx5971 | 07/13/23 | $3,159.61 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0K4Jsp58 on 07/13/23 |
| xxx5971 | 07/14/23 | $2,952.77 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx2723 Ref #Ib0K4Sdkbz on 07/14/23 |
| xxx5971 | 07/18/23 | $2,694.06 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXX5WG65J ON 07/18/23 |
| xxx5971 | 07/28/23 | $3,837.76 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXX9240 REF #IB0K8N8SSW ON 07/28/23 |
| xxx5971 | 07/31/23 | $7,747.05 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXX2715 REF #IB0K9HC5ND ON 07/31/23 |
| xxx5971 | 08/04/23 | $3,300.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KBYZ7RK ON 08/04/23 |
| xxx0253 | 08/08/23 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Kcsp9LF on 08/08/23 |
| xxx0253 | 08/08/23 | $5,004.55 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0Kcsrtgc on 08/08/23 |
| xxx5971 | 08/16/23 | $4,900.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX6852 REF #IB0KG228NJ ON 08/16/23 |
| xxx5971 | 08/21/23 | $500.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KGXLKJ3 ON 08/19/23 |
| xxx5971 | 08/21/23 | $5,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX6852 REF #IB0KGXLMMS ON 08/19/23 |
| xxx0253 | 08/22/23 | $2,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx6852 Ref #Ib0KHr7x63 on 08/22/23 |
| xxx0253 | 09/01/23 | $10,200.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx2707 Ref #Ib0KIf7Nbx on 09/01/23 |
| xxx5971 | 09/05/23 | $6,124.74 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXX9240 REF #IB0KMHWLDT ON 09/05/23 |
| xxx5971 | 09/08/23 | $9,100.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KNLSKTY ON 09/08/23 |
| xxx5971 | 09/11/23 | $500.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KP7B7Y5 ON 09/11/23 |
| xxx5971 | 09/11/23 | $24,026.90 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXX9240 REF #IB0KP9846N ON 09/11/23 |
| xxx5971 | 09/12/23 | $15,142.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXX9240 REF #IB0KPHSVRQ ON 09/12/23 |
| xxx0253 | 09/13/23 | $1,921.94 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxx9240 Ref #Ib0KPqqmd2F on 09/13/23 |
| xxx5971 | 09/15/23 | $10,600.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KQJ8B5P ON 09/15/23 |
| xxx5971 | 09/28/23 | $2,815.76 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXX9240 REF #IB0KTWG465 ON 09/28/23 |
| xxx5971 | 10/02/23 | $100.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KW92P8G ON 10/02/23 |
| xxx5971 | 10/02/23 | $3,368.99 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXX2715 REF #IB0KW8ZYD4 ON 10/02/23 |
| xxx5971 | 10/06/23 | $9,224.25 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KXK6L85 ON 10/06/23 |

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 10/06/23 | $5,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KXKH2CY ON 10/06/23 |
| xxx5971 | 10/13/23 | $10,653.72 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0KZKB7D7 ON 10/13/23 |
| xxx5971 | 10/18/23 | $3,779.65 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2715 REF #IB0L2Y5B4B ON 10/18/23 |
| xxx5971 | 10/20/23 | $10,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L3LNRB3 ON 10/20/23 |
| xxx5971 | 10/23/23 | $11,143.15 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L48VJKN ON 10/23/23 |
| xxx5971 | 10/25/23 | $4,748.23 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L4S2ZT4 ON 10/25/23 |
| xxx5971 | 10/25/23 | $58.91 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L4S4ZK2 ON 10/25/23 |
| xxx5971 | 10/26/23 | $2,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0L55357S ON 10/26/23 |
| xxx5971 | 10/27/23 | $6,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L5L5NVJ ON 10/27/23 |
| xxx0253 | 11/08/23 | $8,000.00 | Online Transfer to The J.D. Stuart Law Group, LLC Business Checking xxxxxx9240 Ref #Ib0L8Yrpmz on 11/08/23 |
| xxx5971 | 11/10/23 | $10,155.93 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0L9QXP6N ON 11/10/23 |
| xxx5971 | 11/17/23 | $10,349.41 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX2707 REF #IB0LCN2SL5 ON 11/17/23 |
| | | $3,120,285.35 | |

# EXHIBIT F

| ARC Bank Account | Date | Paid to J.D. Stuart Law Group LLC | Bank Description |
|---|---|---|---|
| xxx5971 | 02/21/24 | $1,000.00 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0MBB36D6 ON 02/21/24 |
| xxx5971 | 04/09/24 | $5,355.45 | ONLINE TRANSFER TO THE J.D. STUART LAW GROUP, LLC BUSINESS CHECKING XXXXXX9240 REF #IB0MT6Z7KG ON 04/09/24 |
| | | | |
| | | $6,355.45 | |